```
            UNITED STATES
        U.S. District Court
            District of Nevada
            Southern Division

          # 00114722 - IS
            May 26, 2009

    Code    Case #    Qty      Amount

    CIVIL FI 09-937 /1     1 ?  350.00
                                350.00 CK

    TOTAL →              350.00


FROM: _ CARL HAWLEY
        1016 HAMILTON LANE
        LAS VEGAS NV 39106
```

L. EARL HAWLEY, ESQ.
Nevada Bar #677
2016 Hamilton Lane
Las Vegas, Nevada 89106
(702) 382-8910
Fax: (702) 382-6675
lehawleylv@yahoo.com
Attorney for Defendants Smart Shoes, Inc.
And Otho D. Hill

UNITED STATES DISTRICT COURT
DISTRICT OF NEVADA

SHUFFLE MASTER, INC., )
)
                Plaintiff, )
)
vs. )     CASE NO. 2:09-CV-0937 RCJ-GW
)
SMART SHOES, INC., and )
OTHO D. HILL, )
)
                Defendants. )
_____ )

**DEFENDANTS SMART SHOES, INC. AND OTHO D. HILL'S NOTICE OF REMOVAL**

**JURY DEMAND**

Now Comes SMART SHOES, INC. and OTHO D. HILL, Defendants in the case

being removed, and files this Notice of Removal of the currently pending case (herein "State

Court Action"):

**I.**

**NATURE OF THE LAWSUIT**

1.      This lawsuit is about who has rights to patents issued to Smart Shoes, Inc. and

Mr. Otho D. Hill. ("SSI/Hill Patents").  In particular, Plaintiff's complaint seeks a "declaration of

the rights and responsibilities between the parties" as to the SSI/Hill Patents. (Exhibit A, Complaint at 4.) Resolving these issues implicates both the Federal Patent laws and the Federal Bankruptcy laws. *See* Parts IV-V. The lawsuit is thus one that fundamentally arises under the United States Patent laws, 28 U.S.C. § 1338(a), and under the United States federal Bankruptcy laws, 28 U.S.C. §§ 1334, 1452. Smart Shoes, Inc. ("SSI") and Mr. Otho D. Hill ("Hill") accordingly file this notice removing the State Court Action to Federal court.

2.      SSI and Hill (together "SSI/Hill") assigned the SSI/Hill Patents to Mikohn Gaming Corporation ("Mikohn") subject to Mikohn paying certain consideration to SSI/Hill. (*See* Exhibit A, Complaint ¶¶ 6-7.) That consideration totaled over $2.5 million and included quarterly payments to SSI/Hill through 2013.

3.      Mikohn is now known as Progressive Gaming International Corporation ("PGIC"). PGIC stopped paying the consideration due to SSI/Hill in September 2008 and has indicated that it will make no further payments. PGIC filed a petition for bankruptcy protection in United States Bankruptcy Court in Clark County, Nevada on March 16, 2009. (Exhibit B, Notice of Chapter 7 Bankruptcy Case at 1.)

4.      SSI/Hill is owed over $1.1 million in consideration for the assignment of the SSI/Hill Patents. PGIC's failure to pay the stated consideration for the assignment of the SSI/Hill Patents entitles SSI/Hill to rescind the assignment and recover the SSI/Hill Patents. *See, e.g., Havas v. Alger*, 461 P.2d 857, 862 (Nev. 1969); *Roberts v. Sears, Roebuck & Co.*, 617 F.2d 460, 463 (7th Cir. 1980).

5.      Instead of paying SSI/Hill or returning the SSI/Hill Patents, PGIC chose to "assign" the SSI/Hill Patents to International Game Technology ("IGT") in January 2009. As

2

Shuffle Master admits in its complaint, it then "acquired" the SSI/Hill Patents from IGT. (Exhibit A, Complaint ¶¶ 8-9.)

6.   When SSI/Hill informed Shuffle Master that it had not been paid by PGIC and had the right to recover the SSI/Hill Patents through rescission, Shuffle Master responded by filing the State Court Action.

7.   The State Court Action filed by Shuffle Master, Inc. seeks a declaration of the rights and obligations of the parties in respect of the SSI/Hill Patents. (Exhibit A, Complaint at 4.) More specifically, Shuffle Master seeks a declaration that (1) it possesses all rights in the SSI/Hill Patents, and (2) SSI/Hill has no rights in the SSI/Hill Patents, not even the right to rescind the PGIC agreement and reclaim the SSI/Hill Patents for failure of the stated consideration.

8.   Shuffle Master's State Court Action is subject to removal to Federal court under the Federal bankruptcy laws and the Federal Patent laws. Fundamentally, this case arises under the Federal Bankruptcy laws because, as described in more detail below, PGIC is presently involved in a Federal bankruptcy proceeding and SSI/Hill and Shuffle Master's dispute over the SSI/Hill Patents is a core proceeding within that Federal Bankruptcy proceeding. ShuffleMaster's dispute implicates core issues encompassed by 28 U.S.C. §§ 157(b)(2)(A), (B), (E), (F), (H), (K), (N), and (O), including SSI/Hill's right to rescind its assignment agreement with PGIC because of PGIC's failure to pay for the SSI/Hill Patents, and ordering the SSI/Hill Patent property to be returned to SSI/Hill.

9.   Shuffle Master's State Court Action is also subject to removal to Federal court under the Federal Patent laws, 35 U.S.C. 1 *et. seq.* Fundamentally, this case arises under the

L. EARL HAWLEY
ATTORNEY AT LAW
2016 HAMILTON LANE
LAS VEGAS, NV 89106
(702) 382-8910

Federal Patent laws because, as detailed below, the Federal Patent laws set up a statutory scheme that specifically prescribes when rights created by a prior assignment are preserved against a subsequent assignee. SSI/Hill's rights in the SSI/Hill Patents are based on the initial assignment from SSI/Hill to PGIC. Shuffle Master's rights, if any, are based on a subsequent assignment of the SSI/Hill Patents. The parties' rights and obligations as to the SSI/Hill Patents plainly turn on application of the statutory scheme set up by Federal Patent laws to the various assignments in the case.

## II.

### TIMELINESS OF REMOVAL

10.     This Notice of Removal is timely under 28 U.S.C. § 1446(b). Section 1446(b) allows for filing a Notice of Removal within thirty (30) days after the receipt by the defendant of a copy of the initial pleading. This notice is also timely under the Federal Bankruptcy Procedural Rules. Rule 9027(a)(3) allows a Notice of Removal to be filed within thirty (30) days after receipt of a copy of the initial pleading setting forth the claim or cause of action sought to be removed.

11.     Defendants received a copy of Plaintiff's Complaint and Summons in the State Court Action by mail in Texas on April 24, 2009. Thirty (30) days from that date is May 24, 2009. However, May 24, 2009, is a Sunday, and under the Federal Rules of Civil Procedure, the deadline becomes the next day the court is open. Monday, May 25, 2009, is a Federal Holiday, so the court does not open until Tuesday, May 26, 2009. *See* F.R.C.P. 6(a)(3)-(4).

L. EARL HAWLEY
ATTORNEY AT LAW
2016 HAMILTON LANE
LAS VEGAS, NV 89106
(702) 382-8910

### III.

### JURISDICTION

12.     This Federal Court has original jurisdiction of the State Court Action pursuant to 28 U.S.C. §§ 1331, 1334(a)-(b) and 1338(a).

13.     The State Court Action is removable to this court pursuant to 28 U.S.C. §§ 1441(a), 1446, 1452(a), Federal Bankruptcy Rule 9027, and such other applicable provisions of 28 U.S.C. as the facts and claims warrant.

### IV.

### REMOVAL JURISDICTION UNDER THE FEDERAL BANKRUPTCY LAWS

14.     Removal of Shuffle Master's State Court Action is appropriate under the Federal Bankruptcy laws, and specifically 28 U.S.C. § 1452 and Federal Bankruptcy Rule 9027. Federal district courts have original jurisdiction over any action filed under Title 11 of the United States Code, Bankruptcy.  28 U.S.C. §§ 1334(a), 157.

15.     PGIC filed a voluntary petition for Federal Bankruptcy protection in United States Bankruptcy Court for the District of Nevada in Clark County on March 16, 2009.  That case has been assigned to Judge Mike K. Nakagawa and given case number 09-13640-mkn.

16.     The State Court Action by Shuffle Master seeks a "declaration of the rights and responsibilities between the parties" as to the SSI/Hill Patents.  (Exhibit A, Complaint at 4.) Shuffle Master's request for a declaration that it has all rights to the SSI/Hill Patents, and that SSI/Hill has no rights to the SSI/Hill Patents—not even the right to rescind the assignment to PGIC and recover the patents because PGIC did not pay SSI/Hill—necessarily requires adjudication of issues of Federal Bankruptcy law that arise under 28 U.S.C. §§ 1334 and 157.

L. EARL HAWLEY
ATTORNEY AT LAW
2016 HAMILTON LANE
LAS VEGAS, NV 89106
(702) 382-8910

5

17.     The determination of who has what rights in the SSI/Hill Patents as between SSI/Hill and Shuffle Master necessarily implicates PGIC, its assets and liabilities, and its rights and obligations under the agreements with SSI/Hill, and its agreements with IGT and Shuffle Master.  Thus, the State Court Action arises under the Federal Bankruptcy law.

18.     SSI/Hill's rights in the SSI/Hill Patents are based on an agreement assigning the SSI/Hill Patents to PGIC subject to payment of a stated consideration.[1]  SSI/Hill's right to rescind that agreement and recover the SSI/Hill Patents based on PGIC's failure to pay the stated consideration implicates core issues of Bankruptcy law, including SSI/Hill's legal right to rescind its assignment to PGIC because of PGIC's failure to pay for the SSI/Hill Patents, and ordering the SSI/Hill Patent property to be returned to SSI/Hill. 28 U.S.C. §§ 157(b)(2)(A), (B), (E).

19.     In addition, the assignments through which Shuffle Master claims to have acquired rights in the SSI/Hill Patents implicate an adjudication of the "property of the estate." All of PGIC's purported assignments of the SSI/Hill Patents to others occurred within 90 days of the date on which PGIC filed its Federal Bankruptcy petition.  The declaration Shuffle Master seeks implicates issues of the "property of the estate" because PGIC's transfers may be voidable or subject to set aside under the Federal Bankruptcy laws. *See, e.g,* 11 U.S.C. §§ 544, 547, 548.

20.     The relief Shuffle Master seeks, determining the parties' rights and obligations to the SSI/Hill Patents, plainly invokes core proceedings that are the subject of the ongoing Federal Bankruptcy proceeding involving PGIC, and thus is an action that arises under the Federal Bankruptcy laws.

[1] PGIC failed to identify the agreements with SSI/Hill or the amounts remaining due thereunder, in its Bankruptcy petition or accompanying materials.

L. EARL HAWLEY
ATTORNEY AT LAW
2016 HAMILTON LANE
LAS VEGAS, NV 89106
(702) 382-8910

## V.

### REMOVAL JURISDICTION UNDER THE FEDERAL PATENT LAW

21.     Removal of Shuffle Master's State Court Action is appropriate under the Federal Patent laws, and specifically 28 U.S.C. §§ 1441, 1446. Federal district courts have original jurisdiction over any civil action arising under any Act of Congress relating to patents. 28 U.S.C. § 1338(a). This jurisdiction is "exclusive of the courts of the states in patent" cases. *Id.*

22.     The complaint filed by Shuffle Master, Inc. seeks a "declaration of the rights and responsibilities between the parties" as to the SSI/Hill Patents. (Exhibit A, Complaint at 4.) Shuffle Master's request for a declaration that it has all rights to the SSI/Hill patents, and that SSI/Hill has no rights to the SSI/Hill Patents—not even the right to rescind the assignment to PGIC and recover the patents because PGIC did not pay SSI/Hill—necessarily requires adjudication of issues of Federal Patent law that arise under 28 U.S.C. § 1338(a).

23.     The Federal Patent laws specifically prescribe when rights created by a prior assignment are preserved against subsequent assignees. The Federal Patent law does this two different ways. One by law that recognizes an assignee of the patents cannot transfer to any subsequent transferor any greater rights than were transferred to it by the original assignor. *See, e.g., Thomas v. Tomco Acquisitions, Inc.*, 776 F.Supp. 431, 435 (E.D. Wis. 1991) (a subsequent purchaser has no greater rights to a patent than the original assignee); *U.S. Light & Heating Co. v. J.B.M. Electric Co.*, 194 F. 866, 867 (2d Cir. 1912) ("The present parties are assignees, with no greater rights than their assignors . . . ."). Thus, any subsequent transfer of the SSI/Hill Patents is subject to any rights in the SSI/Hill Patents that derive from a prior assignment, like SSI/Hill's rights to rescind the agreement and reclaim the patents if the stated consideration fails.

7

L. EARL HAWLEY
ATTORNEY AT LAW
2016 HAMILTON LANE
LAS VEGAS, NV 89106
(702) 382-8910

24.    Two, the Federal Patent law sets up a specific statutory scheme to prescribe when rights created by an earlier assignment take priority over rights created by a subsequent assignment. *See, e.g.*, 35 U.S.C. § 261. Under this statutory scheme, the rights created by SSI/Hill's initial assignment to PGIC are preserved and cannot be divested by a subsequent assignment (like the alleged assignment from PGIC to IGT and/or Shuffle Master) if the earlier assignment is recorded in the United States Patent and Trademark Office, or any subsequent assignee does not qualify as a *bona fide* purchaser for value without notice of the prior assignment. Shuffle Master acknowledges in its complaint that whether it has rights in the SSI/Hill Patents turns, at least in part, on its status as a *bona fide* purchaser. (Exhibit A, Complaint at 4.)

25.    The rights at issue in respect of the SSI/Hill Patents stem from a chain of title involving several assignments. There is an initial assignment from SSI/Hill to PGIC, next an assignment from PGIC to IGT, and then an assignment from IGT to Shuffle Master. SSI/Hill's rights in the SSI/Hill Patents are based on the initial assignment from SSI/Hill to PGIC. Shuffle Master's rights, if any, are based on a subsequent assignment of the SSI/Hill Patents. The relief Shuffle Master seeks—determining the parties' rights and obligations to the SSI/Patents—plainly turns on application of the Federal Patent laws to the various assignments in the case.

## VI.

## ADDITIONAL PROCEDURAL MATTERS

26.    Upon filing this Notice of Removal, SSI/Hill will properly serve Plaintiff with written notification of such removal and will file a Notice of Filing of Notice of Removal with the Clerk of the Court for Clark County, Nevada.

L. EARL HAWLEY
ATTORNEY AT LAW
2016 HAMILTON LANE
LAS VEGAS, NV 89106
(702) 382-8910

8

27.     The following documents are attached to this Notice of Removal:

(a)     Complaint and Summons in State Court Action (Exhibit A).

(b)     Bankruptcy Petition filed by Progressive Gaming International Corporation in the U.S. Bankruptcy Court for the District of Nevada (Exhibit B).

WHEREFORE, Defendants respectfully request that this Court enter such further orders and grant such further relief as may be necessary to secure the removal of the State Court Action from the District Court of Clark County, Nevada to the United States District Court for the District of Nevada, Las Vegas Division.

DATED this 26 day of May, 2009

L. EARL HAWLEY, ESQ.
Nevada Bar #677
2016 Hamilton Lane
Las Vegas, Nevada  89106
Attorney for Defendants, Smart Shoes, Inc.
And Otho D. Hill

L. EARL HAWLEY
ATTORNEY AT LAW
2016 HAMILTON LANE
LAS VEGAS, NV 89106
(702) 382-8910

## CERTIFICATE OF MAILING

I hereby certify that on the 26 day of May, 2009, I deposited in the United States Mails at Las Vegas, Nevada, a true and correct copy of the above and foregoing DEFENDANT'S, SMART SHOES, INC. AND OTHO D. HILL'S NOTICE OF REMOVAL enclosed in a sealed envelope upon which first class postage was paid, addressed to the following:

Tamara Beatty Peterson, Esq.
Jones Vargas
3773 Howard Hughes Parkway
Third Floor South
Las Vegas, NV  89169
Attorney for Plaintiff, Shuffle Master, Inc.


Thomas H. Fell, Esq.
3960 Howard Hughes Parkway, 9th Floor
Las Vegas, Nevada  89109
Attorney for Debtor, Progressive Gaming International Corporation
d/b/a Mikohn Gaming Corporation


An Employee of L.Earl Hawley, Esq.

L. EARL HAWLEY
ATTORNEY AT LAW
2016 HAMILTON LANE
LAS VEGAS, NV 89106
(702) 382-8910

# Exhibit A

SUMM

# 𝔇istrict 𝔠ourt

## CLARK COUNTY, NEVADA

Shuffle Master, Inc., a Minnesota Corporation,

               Plaintiff,

vs.

Smart Shoes, Inc., a Nevada Corporation; and Otho D. Hill,

               Defendants.

CASE NO:
DEPT NO:

A 5 8 8 5 4 4

**SUMMONS**

**NOTICE! YOU HAVE BEEN SUED. THE COURT MAY DECIDE AGAINST YOU WITHOUT YOUR BEING HEARD UNLESS YOU RESPOND WITHIN 20 DAYS. READ THE INFORMATION BELOW.**

**TO THE DEFENDANT:** A civil Complaint has been filed by the plaintiff against you for the relief set forth in the Complaint.

    **Smart Shoes, Inc., a Nevada corporation**

    1.    If you intend to defend this lawsuit, within 20 days after this Summons is served on you, exclusive of the day of service, you must do the following:

        a.    File with the Clerk of this Court, whose address is shown below, a formal written response to the Complaint in accordance with the rules of the Court.

        b..    Serve a copy of your response upon the attorney whose name and address is shown below.

    2.    Unless you respond, your default will be entered upon application of the plaintiff and this Court may enter a judgment against you for the relief demanded in the Complaint, which could result in the taking of money or property or other relief requested in the Complaint.

    3.    If you intend to seek the advice of an attorney in this matter, you should do so promptly so that your response may be filed on time.

Issued at direction of:

TAMARA BEATTY PETERSON, ESQ.
Nevada Bar #5218
JONES VARGAS
3773 Howard Hughes Parkway
Third Floor South
Las Vegas, Nevada 89169
*Attorney for*

CLERK OF THE COURT
**MARY ANDERSON**

APR 2 2 2009

By:_____
    **DEPUTY CLERK**            Date
    Regional Justice Center
    200 Lewis Avenue
    Las Vegas, Nevada 89155



**Note:**    When service is by publication, add a brief statement of the object of the action.
        See Rules of Civil Procedure, Rule 4(b).

STATE OF _____

COUNTY OF _____                                          <u>AFFIDAVIT OF SERVICE</u>

_____, being duly sworn says: That at all times herein affiant was and is a citizen of the United States, over 18 years of age, not a party to or interested in the proceeding in which this affidavit is made.  That affiant received _____ copy(ies) of the Summons and Complaint, _____
_____

on the _____ day of _____, 20_____, and served the same on the _____ day of _____,
20_____, by:

(affiant must complete the appropriate paragraph)

1.      delivering and leaving a copy with the defendant _____
        at (state address) _____

2.      serving the defendant _____ by personally delivering
        and leaving a copy with _____ , a person of suitable age
        and discretion residing at the defendant's usual place of abode located at: (state address) _____

(Use paragraph 3 for service upon agent, completing A or B)

3.      serving the defendant _____ , by personally delivering
        and leaving a copy at (state address)._____

        a.      with _____ as _____ , an agent
                lawfully designated by statute to accept service of process;

        b.      with _____ , pursuant to NRS 14.020 as a person of suitable age and
                discretion at the above address, which address is the address of the resident agent as shown on the current certificate
                of designation filed with the Secretary of State.

4.      personally depositing a copy in a mail box of the United States Post Office, enclosed in a sealed envelope postage prepaid
        (check appropriate method):

                        _____ ordinary mail
                        _____ certified mail, return receipt requested
                        _____ registered mail, return receipt requested

addressed to the defendant _____ at the defendant's last known address which is (state
address) _____.


SUBSCRIBED AND SWORN to before me this                    _____
_____ day of _____, 2009.                Signature of person making service


_____
NOTARY PUBLIC in and for said County and State

My Commission expires:_____
(SEAL)

COMP

KIRK B. LENHARD, ESQ.
Nevada Bar No. 1437
TAMARA BEATTY PETERSON, ESQ.
Nevada Bar No. 5218
**JONES VARGAS**
3773 Howard Hughes Parkway
Third Floor South
Las Vegas, Nevada 89169
Telephone: (702) 862-3300
Facsimile:   (702) 737-7705

BARRY F. IRWIN, ESQ.
Nevada Bar No. 9068
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL 60654
Telephone:   (312) 862-2000
Facsimile:   (312) 862-2200

Attorneys for Plaintiff Shuffle Master, Inc.

FILED

APR 22   4 29 PM '09

DISTRICT COURT

CLARK COUNTY, STATE OF NEVADA

|  |  |
|---|---|
| SHUFFLE MASTER, INC., a Minnesota Corporation, <br><br> Plaintiff, <br><br> vs. <br><br> SMART SHOES, INC., a Nevada Corporation, and OTHO D. HILL, an individual, <br><br> Defendants. | Case No.   A588 5 /. <br><br> Dept No.   VI <br><br> **COMPLAINT** <br><br> **(EXEMPT FROM ARBITRATION DECLARATORY RELIEF CLAIMED)** <br><br> **REQUEST FOR BUSINESS MATTER** <br> (Action Arising Under Uniform Commercial Code   EDCR 1.61(a)(2)(i)) |

Plaintiff, by and through its undersigned attorney, complains of the Defendants as follows:

1.     At all times relevant hereto, Plaintiff SHUFFLE MASTER, INC. (hereinafter "SMI")

is and was a Minnesota Corporation doing business in Clark County, Nevada and having its principal place of business in Clark County, Nevada.

2.     At all times relevant hereto, Defendant Smart Shoes, Inc. (hereinafter "SSI") is and was a Nevada Corporation doing business in Clark County, Nevada.

3.     At all times relevant hereto, Defendant Otho D. Hill (hereinafter "HILL") is and was the President of SSI and is and was doing business in Clark County, Nevada.

4.     At all times relevant hereto, Progressive Gaming International Corporation (hereinafter "PGIC") is and was a Nevada corporation headquartered in Clark County, Nevada and having its principal place of business in Clark County, Nevada.

5.     At all times relevant hereto, IGT is and was a Nevada Corporation headquartered in the State of Nevada.

6.     SSI and HILL have alleged and continue to argue that SSI and Hill both entered into contracts with Mikohn Gaming Corporation, a Nevada Corporation now known as PGIC in December 2004 wherein certain assets of SSI and HILL were sold to PGIC, including but not limited to the following: patents, technology, copyrights, trade secrets, trade marks, licenses to patents, copyrights, and rights of first refusal (hereinafter "ALLEGED CONTRACTS").

7.     HILL and SSI have alleged and continue to allege that the terms of the ALLEGED CONTRACTS required PGIC to pay certain sums of money to Hill and SSI over a period of time. Hill and SSI have alleged and continue to allege that PGIC owes HILL and SSI monies allegedly due and owing under the ALLEGED CONTRACTS (hereinafter "SUBJECT DEBT").

8.     SMI acquired ownership of certain patents in or about the time frame of December 2008 through approximately March of 2009 (hereinafter "SUBJECT PATENTS").

9.     One of the ways that SMI acquired the SUBJECT PATENTS was from IGT in the State of Nevada as a result of a foreclosure sale under UCC Article 9, set forth at NRS § 104.9101 et seq.

10.     SMI was, and is, a bona fide purchaser of the SUBJECT PATENTS under UCC Article 9 as set forth at NRS § 104.9101 et seq..

. . .

2.

11.   The SUBJECT PATENTS were a portion of the assets allegedly sold in the ALLEGED CONTRACTS.

12.   HILL and SSI now claim that as a result of SMI's acquisition of the SUBJECT PATENTS, that SMI has assumed the SUBJECT DEBT without regard to: SMI's status as a bona fide purchaser of the SUBJECT PATENTS under UCC Article 9 as set forth at NRS § 104.9101 et seq., and other facts.

13.   HILL and SSI claim that the ALLEGED CONTRACTS granted a security interest to Hill and SSI. On information and belief, HILL and SSI never perfected that interest.

14.   An actual controversy exists between SMI on the one hand and HILL and SSI on the other hand, and each of them, in light of SMI's status as a bona fide purchaser of the SUBJECT PATENTS under UCC Article 9 as set forth at NRS § 104.9101 et seq. and other facts, as to whether SMI has any obligations under the ALLEGED CONTRACTS to HILL and SSI for the SUBJECT DEBT and/or any other obligations.

15.   Pursuant to Chapter 30 of the Nevada Revised Statutes, SMI requests a legal determination as to the nature and extent of SMI's obligations, if any, under the ALLEGED CONTRACTS.

16.   All of the rights and obligations of the parties hereto arose out of what is actually one transaction. or one series of transactions, happenings or events, all of which can be settled and determined in a judgment in this one action.

17.   A declaration of the rights, responsibilities and obligations between SMI on the one hand and HILL and SSI on the other hand regarding the controversy enumerated in paragraphs 1 through 15 herein is a justiciable controversy of an adverse legally protected interest which is ripe for review by this Court.

18.   SMI alleges that this matter is appropriate for resolution in business court pursuant to EDCR 1.61 since this case arises under the Uniform Commercial Code and since HILL and SSI have alleged that SMI owes HILL and SSI an amount in excess of $500,000.

. . .

. . .

3.

**WHEREFORE**, SMI prays for judgment in its favor and against HILL and SSI as follows:

a.      A declaration of the rights and responsibilities between the parties;

b.      Attorney's fees and costs of suit incurred herein; and

c.      For such other and further relief as the court may deem proper under the circumstances.

DATED this 22 day of April, 2009.

JONES VARGAS

KIRK B. LENHARD, ESQ
Nevada Bar # 1437
TAMARA BEATTY PETERSON, ESQ.
Nevada Bar # 5218
3773 Howard Hughes Parkway
Third Floor South
Las Vegas, Nevada 89169
Telephone: (702) 862-3300
Facsimile:  (702) 737-7705
*Attorneys for Shuffle Master, Inc.*

4.

**IAFD**
TAMARA BEATTY PETERSON, ESQ.
Nevada Bar # 5218
JONES VARGAS
3773 Howard Hughes Parkway
Third Floor South
Las Vegas, Nevada 89169
Telephone: (702) 862-3300
Facsimile:  (702) 7-7705

BARRY F. IRWIN, ESQ.
Nevada Bar No. 9068
KIRKLAND & ELLIS LLP
300 North LaSalle
Chicago, IL  60654
Telephone:    (312) 862-2000
Facsimile:    (312) 862-2200

ATTORNEYS FOR PLAINTIFF

FILED

Apr 22   4 28 PH '09

**DISTRICT COURT**

**CLARK COUNTY, NEVADA**

A 58854

| | |
|---|---|
| SHUFFLE MASTER, INC., a Minnesota corporation, | Case No.: |
| | Dept. No.: |
| Plaintiff, | **INITIAL APPEARANCE FEE DISCLOSURE** |
| vs. | |
| SMART SHOES, INC., a Nevada corporation; and OTHO D. HILL, an individual, | |
| Defendants. | |

Pursuant to NRS Chapter 19, as amended by Senate Bill 106, filing fees are submitted for parties appearing in the above-entitled action as indicated below:

Name of Plaintiff:                                    X $151.00      $104.00
SHUFFLE MASTER, INC., a Minnesota Corporation            or

Page 1 of 2

JONES VARGAS
3773 Howard Hughes Parkway · Third Floor South
Las Vegas, Nevada 89169
Tel: (702) 862-3300   Fax: (702) 737-7705

1   TOTAL REMITTED:  (Required)                  Total Remitted $151.00

2         DATED this  22nd day of April, 2009.

3                        JONES VARGAS

4

5

6                        By:
                        TAMARA BEATTY PETERSON, ESQ.

7                        Nevada Bar #5218
                        JONES VARGAS

8                        3773 Howard Hughes Parkway
                        Third Floor South

9                        Las Vegas, Nevada 89169
                        Telephone: (702) 862-3300

10                       Facsimile:   (702) 737-7705
                       ATTORNEYS FOR PLAINTIFF

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

JONES VARGAS
3773 Howard Hughes Parkway · Third Floor South
Las Vegas, Nevada 89169
Tel: (702) 862-3300   Fax: (702) 737-7705

# Exhibit B

B9D (Official Form 9D) (Chapter 7 Corporation/Partnership Asset Case) (12/07)                    Case Number 09-13640-mkn

## UNITED STATES BANKRUPTCY COURT District of Nevada

### Notice of
### Chapter 7 Bankruptcy Case, Meeting of Creditors, & Deadlines

A chapter 7 bankruptcy case concerning the debtor(s) listed below was filed on 3/16/09.

You may be a creditor of the debtor. **This notice lists important deadlines.** You may want to consult an attorney to protect your rights. All documents filed in the case may be inspected at the bankruptcy clerk's office at the address listed below. NOTE: The staff of the bankruptcy clerk's office cannot give legal advice. Case documents may be viewed at www.nvb.uscourts.gov.

**Important Notice to Debtors:** Debtors who are individuals must provide government issued photo identification and proof of social security number at the meeting of creditors. Failure to do so may result in dismissal of their case.

### See Reverse Side For Important Explanations

| Debtor(s) (name(s) used by the debtor(s) in the last 8 years, including married, maiden, trade, and address): PROGRESSIVE GAMING INTERNATIONAL CORPORATION fdba MIKOHN GAMING CORPORATION 920 PILOT RD. LAS VEGAS, NV 89119 | |
|---|---|
| Case Number: 09-13640-mkn Judge: MIKE K. NAKAGAWA | Social Security / Individual Taxpayer ID / Employer Tax ID / Other nos: 88-0218876 |
| Attorney for Debtor(s) (name and address): THOMAS H. FELL 3960 HOWARD HUGHES PKY 9TH FLR LAS VEGAS, NV 89109 Telephone number: (702) 796-5555 | Bankruptcy Trustee (name and address): JAMES F. LISOWSKI SR. POB 95695 LAS VEGAS, NV 89193 Telephone number: (702) 737-6111 |

### Meeting of Creditors

Date: **April 24, 2009**                    Time: **08:00 AM**

Location: **300 Las Vegas Blvd., South, Room 1500, Las Vegas, NV 89101**

### Deadline to File a Proof of Claim

Papers must be *received* by the bankruptcy clerk's office by the following deadlines:

For all creditors (except a governmental unit): **7/23/09**          For a governmental unit: **180 days after relief entered.**

**Creditor with a Foreign Address:**
A creditor to whom this notice is sent at a foreign address should read the information under "Claims" on the reverse side.

### Creditors May Not Take Certain Actions:

In most instances, the filing of the bankruptcy case automatically stays certain collection and other actions against the debtor and the debtor's property. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. If you attempt to collect a debt or take other action in violation of the Bankruptcy Code, you may be penalized. Consult a lawyer to determine your rights in this case.

| Address of the Bankruptcy Clerk's Office: 300 Las Vegas Blvd., South Las Vegas, NV 89101 Telephone number: (702)388-6257 | For the Court: Clerk of the Bankruptcy Court: *Mary A. Schott* Mary A. Schott |
|---|---|
| Hours Open: Monday – Friday 9:00 AM – 4:00 PM | Date: 3/17/09 |

## EXPLANATIONS

| | |
|---|---|
| Filing of Chapter 7 Bankruptcy Case | A bankruptcy case under Chapter 7 of the Bankruptcy Code (title 11, United States Code) has been filed in this court by or against the debtor(s) listed on the front side, and an order for relief has been entered. |
| **Legal Advice** | The staff of the bankruptcy clerk's office cannot give legal advice. Consult a lawyer to determine your rights in this case. |
| Creditors Generally May Not Take Certain Actions | Prohibited collection actions are listed in Bankruptcy Code § 362. Common examples of prohibited actions include contacting the debtor by telephone, mail or otherwise to demand repayment; taking actions to collect money or obtain property from the debtor; repossessing the debtor's property; and starting or continuing lawsuits or foreclosures. Under certain circumstances, the stay may be limited to 30 days or not exist at all, although the debtor can request the court to extend or impose a stay. |
| Meeting of Creditors | A meeting of creditors is scheduled for the date, time and location listed on the front side. *The debtor's representative must be present at the meeting to be questioned under oath by the trustee and by creditors.* Creditors are welcome to attend, but are not required to do so. The meeting may be continued and concluded at a later date without further notice. |
| Claims | A Proof of Claim is a signed statement describing a creditor's claim. If a Proof of Claim form is not included with this notice, you can obtain one at any bankruptcy clerk's office. A secured creditor retains rights in its collateral regardless of whether that creditor files a Proof of Claim. If you do not file a Proof of Claim by the "Deadline to File a Proof of Claim" listed on the front side, you might not be paid any money on your claim from other assets in the bankruptcy case. To be paid, you must file a Proof of Claim even if your claim is listed in the schedules filed by the debtor. Filing a Proof of Claim submits the creditor to the jurisdiction of the bankruptcy court, with consequences a lawyer can explain. For example, a secured creditor who files a Proof of Claim may surrender important nonmonetary rights, including the right to a jury trial. **Filing Deadline for a Creditor with a Foreign Address:** The deadlines for filing claims set forth on the front of this notice apply to all creditors. If this notice has been mailed to a creditor at a foreign address, the creditor may file a motion requesting the court to extend the deadline. |
| Liquidation of the Debtor's Property and Payment of Creditors' Claims | The bankruptcy trustee listed on the front of this notice will collect and sell the debtor's property that is not exempt. If the trustee can collect enough money, creditors may be paid some or all of the debts owed to them, in the order specified by the Bankruptcy Code. To make sure you receive any share of that money, you must file a Proof of Claim, as described above. |
| Bankruptcy Clerk's Office | Any paper that you file in this bankruptcy case should be filed at the bankruptcy clerk's office at the address listed on the front side. You may inspect all papers filed, including the list of the debtor's property and debts and the list of the property claimed as exempt, at the bankruptcy clerk's office or at www.nvb.uscourts.gov. |
| Creditor with a Foreign Address | Consult a lawyer familiar with United States bankruptcy law if you have any questions regarding your rights in this case. |

### Refer to Other Side for Important Deadlines and Notices

-B10 (Official Form 10) (Case 09-13640-  1  Doc 5  Entered 03/19/09 23:34  Pages 6 of 21

| UNITED STATES BANKRUPTCY COURT District of Nevada | PROOF OF CLAIM |
|---|---|

| Name of Debtor: PROGRESSIVE GAMING INTERNATIONAL CORPORATION | Case Number:  09-13640 |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):

☐ Check this box to indicate that this claim amends a previously filed claim.

Name and address where notices should be sent:

**Court Claim Number:** _____
*(If known)*

Telephone number:

Filed on: _____

Name and address where payment should be sent (if different from above):

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

Telephone number:

**1. Amount of Claim as of Date Case Filed:**  $_____

If all or part of your claim is secured, complete item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim (See instruction #4 on reverse side.)**
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

**Nature of property or right of setoff:** ☐ Real Estate  ☐ Motor Vehicle  ☐ Other
Describe:

**Value of Property:** $_____  **Annual Interest Rate** ___ %

**Amount of arrearage and other charges as of time case filed included in secured claim,**

if any: $_____  **Basis for perfection:** _____

**Amount of Secured Claim:** $_____  **Amount Unsecured:** $_____

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a). If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. §507 (a)(8).

☐ Other - Specify applicable paragraph of 11 U.S.C. §507 (a)(___).

**Amount entitled to priority:**

$_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See instruction 7 and definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date: | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

B10 (Official Form 10) (12/08) - Cont.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a):**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2. Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

___DEFINITIONS___     ___INFORMATION___

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is a person, corporation, or other entity owed a debt by the debtor that arose on or before the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt owed by the debtor that arose on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, and but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

# CERTIFICATE OF NOTICE

The following entities were served by first class mail on Mar 19, 2009.
```
db          +PROGRESSIVE GAMING INTERNATIONAL CORPORATION,  920 PILOT RD.,   LAS VEGAS, NV 89119-3742
aty         +THOMAS H. FELL,   3960 HOWARD HUGHES PKY 9TH FLR,   LAS VEGAS, NV 89169-5978
tr          +JAMES F. LISOWSKI, SR.,   POB 95695,   LAS VEGAS, NV 89193-5695
4131301      1099 PRO, INC,  ATTN: MANAGING MEMBER,   23901 CALABASAS ROAD,   SUITE 2080,
             CALABASAS, CA 91302-4104
4131552      4028546 CANADA, INC.,  ATTN: MANAGING MEMBER,   B-203, 2381 BRISTOL CIRCLE,
             OAKVILLE, ONTARIO CANADA,  L6H 5S9,
4131302     +A D P, INC.,  ATTN: MANAGING MEMBER,   DESERT MOUNTAIN REGION,   PO BOX 78415,
             PHOENIX, AZ 85062-8415
4131991     +AARON B PELCHER,   4458 PRADA PLACE,   LAS VEGAS, NV 89141-6026
4131553      ABBIATI CASINO EQUIPMENT,  SNC DI GIOVANNI E GIORGIA ABBIATI,   9 STRADA DELLA RISERA 10090,
             ROSTA, ITALY
4131303     +ACCOUNTANTS, INC,  ATTN: MANAGING MEMBER,   FILE 30235,   P O BOX 60000,
             SAN FRANCISCO, CA 94160-0001
4131304      ACCURATE METAL FABRICATORS, INC.,  ATTN: MANAGING MEMBER,   PO BOX 511300,
             LOS ANGELES, CA 90051-7855
4131986     +ADAM COVITT,   435 E 65TH ST APT 10H,   NEW YORK, NY 10065-6972
4131554     +ADAM THIBAULT,   9615 COW PONY DR.,   LAS VEGAS, NV 89123-5814
4131681     +ADAM THOMPSON,   1895 GREEN VALLEY, PKWAY #1713,   HENDERSON, NV 89074-5846
4131555     +ADP, INC.,  ATTN: MANAGING MEMBER,   ONE ADP BLVD.,   ROSELAND, NJ 07068-1786
4131305      ADT SECURITY SERVICES  187733119,  ATTN: MANAGING MEMBER,   P O BOX 371956,
             A/C 01300 187733119,  PITTSBURGH, PA 15250-7956
4131307      ADT SECURITY SERVICES INC,  ATTN: MANAGING MEMBER,   PO BOX 371967,   A/C 01300 174324427,
             PITTSBURGH, PA 15250-7967
4131306      ADT SECURITY SERVICES INC. ATTN:,   MANAGING MEMBER,   PO BOX 371956,   A/C 01200 115729915,
             PITTSBURGH, PA 15250-7956
4131308     +ADVANCED GAMING ASSOCIATES LLC,  ATTN: MANAGING MEMBER,   223 PRATT ST.,
             HAMMONTON, NJ 08037-1719
4131309     +AFTERBURNER, INC.,  ATTN: MANAGING MEMBER,   55 IVAN ALLEN JR. BLVD.,   ATLANTA, GA 30308-3050
4131557     +AFTERBURNER, INC.,  ATTN: MANAGING MEMBER,   1503 B NORTHSIDE DRIVE,   ATLANTA, GA 30318-4203
4131682     +AIMIN CONG,   9642 DESERT DAISY, COURT,   LAS VEGAS, NV 89178-6221
4131558      ALBERTA GAMING & LIQUOR,   COMMISSION,  ATTN: MANAGING MEMBER,   50 CORRIVEAU AVE,
             ST. ALBERT, AB  T8N 3T5,  CANADA,
4131683     +ALEXANDER LEON,   3005 ARBODAR ROAD,   SAN DIEGO, CA 92154-4261
4131993     +ALFONZO X MAZA &,   MARY J MAZA JT TEN,   9923 EAST LINDER AVENUE,   MESA, AZ 85209-2573
4131994     +ALISHA RAY,   10625 CHESNUT TIMBER,   LAS VEGAS, NV 89129-8698
4131559     +ALISHA RAY,   10625 CHESTNUT TIMBER,   LAS VEGAS, NV 89129-8698
4131684     +ALISHA RAY,   10625 CHESTNUT, TIMBER CT.,   LAS VEGAS, NV 89129-8698
4131310     +ALL STATE FASTENER CORP.,  ATTN: MANAGING MEMBER,   P O BOX 426,   ROSEVILLE, MI 48066-0426
4131685     +ALLA BAKHTIAROVA,   3518 VILLA KNOLLS, NO. DRIVE,   LAS VEGAS, NV 89120-1244
4131989     +ALLEN FREDERICK,   344 KELLER STREET,   BAY ST LOUIS, MS 39520-3414
4131311     +ALLIED ELECTRONICS,  ATTN: MANAGING MEMBER,   ACCTS RECEIVABLE DEPT,   P O BOX 2325,
             FORT WORTH, TX 76113-2325
4131312     +ALLIED WASTE SERVICES,  ATTN: MANAGING MEMBER,   P O BOX 9001099,   LOUISVILLE, KY 40290-1099
4131996     +ALVIN SUGARMAN &,   RITA SUGARMAN JT TEN,   2401 N CORONADO DRIVE,   FULLERTON, CA 92835-2509
4131997      ALYSHA J MASSEY,   PO BOX 2504,   ST GEORGE, UT 84771-2504
4131686     +AMBER MOREL,   830 CARNEGIE ST, #824,   HENDERSON, NV 89052-5736
4131313     +AMERICAN EXPRESS GLOBAL INFO SYS.,  ATTN: MANAGING MEMBER,   AMEX FINANCIAL CENTER WEST,
             P O BOX 53618,   PHOENIX, AZ 85072-3618
4131314     +AMERIGAS - 0950002423,  ATTN: MANAGING MEMBER,   3434 KIER ROAD,
             NORTH LAS VEGAS, NV 89030-4478
4131560      AMERISTAR CASINO BLACK HAWK, INC.,  ATTN: MANAGING MEMBER,   111 RICHMAN ST.,
             BLACK HAWK, CO 80422
4131687     +ANDREA GREENE,   9009 BECOMING COURT,   LAS VEGAS, NV 89149-3050
4131992     +ANDREA NAZARIAN,   19 SPINWALL RD,   LOUDONVILLE, NY 12211-2001
4131561     +ANDREA WEAR,   1745 APRIL SHOWER PLACE,   LAS VEGAS, NV 89144-1605
4131999     +ANDREW D KESSEN,   371 LAKEVIEW BL,   BILOXI, MS 39531-2605
4131689     +ANDREW TOPEL,   980 LUPINE HILLS, UNIT 81,   VISTA, CA 92081-5368
4131690     +ANDY BISCEGLIE,   421 GEORGE ST,   CAPE MAY, NJ 08204-4529
4132000     +ANGELICA ROBINSON,   9945 KEEPHILLIS ST,   LAS VEGAS, NV 89183-7160
4131995     +ANITA A COX,   6375 W LAKERIDGE RD,   LAKEWOOD, CO 80227-3946
4131691     +ANNA BARANTEZ,   9472 HUFF CREEK, COURT,   LAS VEGAS, NV 89178-7201
4132002     +ANNIE R HENDERSON,   168 WEST 200 NORTH,   HURRICANE, UT 84737-1625
4132003     +ANTHONY B HELFET,   C/O PERSHING LLC,   ONE PERSHING PLAZA,   9TH FLOOR,
             JERSEY CITY, NJ 07399-0001
4131998     +ANTHONY RAINS,   5218 WILBUR STREET,   LAS VEGAS, NV 89119-4854
4132005      ANTHONY SPENCER,   303 NORTH EAST STREET,   EXETER, CA 93221-1111
4131692     +ANTONIO OJEDA,   713 EAST SAHARA, APT #107,   LAS VEGAS, NV 89104-2923
4131562     +APPLE VENDING & AMUSEMENTS,  ATTN: MANAGING MEMBER,   3705 E. POST ROAD,
             LAS VEGAS, NV 89120-7201
4131315     +APPLE VENDING & AMUSEMENTS,  ATTN: MANAGING MEMBER,   3705 EAST POST ROAD,
             LAS VEGAS, NV 89120-7201
4131316     +ARC PAPER,  ATTN: MANAGING MEMBER,   5277 S CAMERON ST,   SUITE 160,   LAS VEGAS, NV 89118-4910
4131317     +ARROW ELECTRONICS, INC.,  ATTN: MANAGING MEMBER,   P O BOX 79329,
             CITY OF INDUSTRY, CA 91716-9329
4131318     +AT&T MAIN ACCT #1717868608860,  ATTN: MANAGING MEMBER,   P.O. BOX  79112,
             PHOENIX, AZ 85062-9112
4131319      AT&T #734 699-8802 848 1,  ATTN: MANAGING MEMBER,   PO BOX 8100,   AURORA, IL 60507-8100
4131320      AT&T #816-920-6265,  ATTN: MANAGING MEMBER,   PO BOX 630047,   DALLAS, TX 75263-0047
4131321      AT&T 702 A25-0054 805 8,  ATTN: MANAGING MEMBER,   P.O. BOX 660779,   DALLAS, TX 75266-0779
4131322     +AT&T 831-000-0708 652,  ATTN: MANAGING MEMBER,   P O BOX 78045,   PHOENIX, AZ 85062-8045
4131323      AT&T MOBILITY - 828873225,  ATTN: MANAGING MEMBER,   P O BOX 6463,
             CAROL STREAM, IL 60197-6463
```

```
4131324     AT&T MOBILITY - 837439875,  ATTN: MANAGING MEMBER,  PO BOX 6463,  A/C 837439875,
            CAROL STREAM, IL 60197-6463
4131325    +AT&T REGIONAL CONSOLIDATED,  ATTN: MANAGING MEMBER,  P O BOX 105320,  ATLANTA, GA 30348-5320
4131326     AT&T TELECONFERENCE SERVICE,  ATTN: MANAGING MEMBER,  P.O. BOX 2840,  OMAHA, NE 68103-2840
4131327     ATRONIC AMERICAS, LLC,  ATTN: MANAGING MEMBER,  P.O. BOX 49008,  SAN JOSE, CA 95161-9008
4131693    +AUGUSTIN MARTINEZ,  925 SANDPIPER WAY,  ATWATER, CA 95301-4837
4132006     AUSTIN PAN,  7950 ASHLAW ISLAND ST,  LAS VEGAS, NV 89139-6187
4131328     B D O SEIDMAN, LLP,  ATTN: MANAGING MEMBER,  P O BOX 31001-0860,  PASADENA, CA 91110-0860
4132001    +B HOPKINS & V HOPKINS,  TR UA 21-JAN-00 THE HOPKINS TRUST,  10217 JUNIPER CREEK LANE,
            LAS VEGAS, NV 89145-8826
4132008    +BARBARA A MELIORIS,  8085 BONAVENTURE DRIVE,  LAS VEGAS, NV 89147 5651
4131694    +BARBARA CASSEL,  4074 SEGUNDO,  BULLHEAD CITY, AZ 86429-7738
4131563    +BARBARA MELIORIS,  8085 BONAVENTURE DRIVE,  LAS VEGAS, NV 89147-5651
4131695    +BARBARA MELIORIS,  10150 REFLECTION, BROOK AVE.,  LAS VEGAS, NV 89148-4706
4131696    +BARBARA STENGLEIN,  212 SERPENT LANE,  MANAHAWKIN, NJ 08050-2036
4131697    +BARNEY ABRAMSON,  6482 NESS GARDENS, COURT,  LAS VEGAS, NV 89122-7673
4131564    +BARONA GROUP OF THE CAPITAN,  GRANDE,  ATTN: MANAGING MEMBER,  1000 WILDCAT CANYON RD.,
            LAKESIDE, CA 92040-1546
4132009    +BARRY G NEWSOM,  14339 LINDEN AVE N F202,  SEATTLE, WA 98133-9641
4132004    +BARRY GAVRICH,  13159 WENONAH AVENUE SE,  APT 624,  ALBUQUERQUE, NM 87123
4131698    +BARRY HURT,  340 ISTHMUS WAY #50,  OCEANSIDE, CA 92058-2767
4132011     BEATTY FAMILY LIMITED,  LIABILITY COMPANY,  4083 QUAKING ASPEN DRIVE,
            DUCK CREEK VILLAGE, UT 84762
4132012     BECKY J CHAPMAN,  3322 W ST CLOUD STREET,  RAPID CITY, SD 57702-3451
4132007    +BELIE & CO FBO,  JOHN HANCOCK TRUST EMERGING,  GROWTH TRUST,  101 HUNTINGTON AVE 6TH,
            BOSTON, MA 02199-7603
4131330     BELL CONFERENCING, INC,  ATTN: MANAGING MEMBER,  10 FOUR SEASONS PLACE,  10TH FLOOR,
            TORONTO, ON M9B 6H7,
4132014    +BEN PARKS,  1173 RED MARGIN CT,  LAS VEGAS, NV 89183-4970
4131699    +BENJAMIN BERNARD,  4032 GRASMERE AVENUE,  LAS VEGAS, NV 89121-4838
4131700    +BENJAMIN MONRO,  2649 PARADISE ROAD,  CARLSBAD, CA 92009-3086
4131565    +BETSY GROSEL,  6927 EAST CROCUS DRIVE,  SCOTTSDALE, AZ 85254-3472
4131566    +BIG M CASINO,  ATTN: MANAGING MEMBER,  450 HARBOR COURT,  FT. MYERS BEACH, FL 33931-2112
4131701     BILLY MACLELLAN,  204 RED CLOVER, COURT,  KITCHENER,  N2E 4G8 ON, CANADA
4131567    +BILOXI HAMMOND, LLC,  ATTN: MANAGING MEMBER,  777 CASINO CENTER DRIVE,
            HAMMOND, IN 46320-1003
4131568    +BLACK OAK CASINO,  ATTN: MANAGING MEMBER,  19400 TUOLUMNE ROAD NORTH,
            TUOLUMNE, CA 95379-9696
4131569     BLUE LAKE RANCHERIA TRIBE,  ATTN: MANAGING MEMBER,  777 CASINO WAY,  BLUE LAKE, CA 95525
4131702    +BO ZARACH,  1441 EQUESTRIAN, DR.,  HENDERSON, NV 89002-3455
4131901     BODO ISCHEBECK,  BUCHENSTRASSE 2,  85653 AYING, GERMAN,
4131570     BODO ISCHEBECK,  BUCHENSTRASSE 2,  85653 AYING, GERMANY,
4132015    +BOOTH & CO FFC HARTMARX,  RETIREMENT,  C/O WILLIAM BLAIR & COMPANY LLC,  222 W ADAMS ST,
            CHICAGO, IL 60606-5312
4132017    +BOOTH & CO FFC RUSH UNIVERSITY,  MEDICAL CENTER ENDOWMENT ACCT,  C/O WILLIA BLAIR & COMPANY LLC,
            222 W ADAMS ST,  CHICAGO, IL 60606-5312
4132010    +BOOTH & CO FFC RUSH UNIVERSITY,  MEDICAL CENTER PENSION & RTMNT,
            C/O WILLIAM BLAIR & COMPANY LLC,  222 W ADAMS ST,  CHICAGO, IL 60606-5312
4131332     BORDEN LADNER GERVAIS LLP,  ATTN: MANAGING MEMBER,  WORLD EXCHANGE PLAZA,  100 QUEEN STREET,
            OTTAWA ON  K1P 1J9,
4132018    +BRADFORD L SNOW &,  BARBARA J SNOW TEN COM,  2493 S CHARLOTTE AVENUE,  BOISE, ID 83709-2497
4132013    +BRADLEY A PEARCE &,  ROBERTA L PEARCE JT TEN,  4435 SHARPS RD,  RENO, NV 89519-8006
4131333    +BRADY INDUSTRIES INC,  ATTN: MANAGING MEMBER,  7055 LINDELL ROAD,  LAS VEGAS, NV 89118-4703
4131571    +BRAND X GAMING, LLC,  ATTN: MIKE SNYDER,  3160 VIECREST AVE.,  HENDERSON, NV 89014-3682
4132020    +BRANDON KNOWLES,  5683 DER CREEK FALLS,  LAS VEGAS, NV 89118
4131334    +BREKKE CONSULTING, INC.,  ATTN: MANAGING MEMBER,  300 FIRST AVENUE NORTH,  SUITE 205,
            MINNEAPOLIS, MN 55401-1645
4131703     BRENT VANTHUYNE,  271 BLACKBURN CRES,  SASKATOON,  S7V 1E9 SK, CANADA,
4132021     BRETT D TIPPIT,  5617 ROYAL SPRINGS AVE,  LAS VEGAS, NV 89131-2176
4131704    +BRIAN CAVANAUGH,  2832 YUKON TRAIL,  HENDERSON, NV 89074-7032
4131705    +BRIAN KUEHLING,  2734 PEEKSKILL, AVE.,  HENDERSON, NV 89052-3845
4131706    +BRIAN LAWRENCE,  1034 CANTABRIA HEIGHTS AVE.,  LAS VEGAS, NV 89183 4648
4131707     BRIAN MACSYMIC,  615 COOPER'S DR. SW,  AIRDRIE,  T4B 3M3 AB, CANADA
4131708    +BRIAN MOON,  31617 W 208TH,  LAWSON, MO 64062-8376
4131709    +BRIAN REDLIN,  6647 CHINATOWN, ST.,  LAS VEGAS, NV 89166-8031
4132023    +BRIAN TINDALL,  920 PILOT ROAD,  LAS VEGAS, NV 89119-3742
4132024    +BRIAN WILLIAMS,  15714 LAKEDALE DR,  HOUSTON, TX 77095-3633
4131335    +BRIDGE CITY LEGAL,  ATTN: MANAGING MEMBER,  708 SW 3RD AVE,  SUITE 200,
            PORTLAND, OR 97204-2417
4132019     BRIGITTE A ZIELKE,  BOX 96111,  LAS VEGAS, NV 89193-6111
4131903    +BRITISH COLUMBIA LOTTERY,  CORPORATION,  ATTN: MANAGING MEMBER,  74 WEST SEYMOUR STREET,
            KAMLOOPS, BRITISH COLUMBIA, V2C,  1E2,
4131573     BRITISH COLUMBIA LOTTERY CORP.,  ATTN: MANAGING MEMBER,  74 WEST SEYMOUR STREET,
            KAMLOOPS, BRITISH COLUMBIA,  V2C 1E2 CANADA
4131336     BROADRIDGE ICS,  ATTN: MANAGING MEMBER,  P.O. BOX 23487,  NEWARK, NJ 71896
4131337    +BRON TAPES OF NEVADA,  ATTN: MANAGING MEMBER,  5450 DESERT POINT DRIVE,
            LAS VEGAS, NV 89118-2245
4131710    +BROOKE BLAKE,  1148 SHADES END, AVE.,  NORTH LAS VEGAS, NV 89081-3316
4131574    +BROTHER RECORDS, INC./SIGNATURE,  RECORDS,  ATTN: MANAGING MEMBER,  TWO BRYANT STREET,
            SAN FRANCISCO, CA 94105-1640
4131338    +BROWNSTEIN HYATT FARBER E T AL.,  ATTN: MANAGING MEMBER,  410 SEVENTEENTH STREET,
            TWENTY-SECOND FLOOR,  DENVER, CO 80202-4402
4131711    +BRUCE HENRY,  37 ROOSEVELT, BLVD.,  BERLIN, NJ 08009-1191
4132026     BRUCE MURMAN &,  DEANNE MURMAN JT TEN,  1212 11TH AVE N,  FORT DODGE, IA 50501-7608
```

```
4131339   +BRUMFFIELD PROPERTIES,   ATTN:  MANAGING MEMBER,   SOUTH TRUST,   1701 BIENEVILLE BOULEVARD,
           OCEAN SPRINGS, MS 39564-3009
4131575   +BRUMFIELD PROPERTIES, INC.,   ATTN:  MANAGING MEMBER,   PO BOX 1380,
           OCEAN SPRINGS, MS 39566-1380
4131576   +BRYAN DAVIS,   10780 HAVEN LANE,   LAS VEGAS, NV 89183-4500
4131712   +BRYAN DAVIS,   10780 HAVEN ST,   LAS VEGAS, NV 89183-4500
4131713   +BRYCE RUBIO,   3948 ROYAL SCOTS AVE,   LAS VEGAS, NV 89141-4332
4132027   +BRYCE RUBIO,   C/O PROGRESSIVE GAMING INTL CORP,   920 PILOT ROAD,   LAS VEGAS, NV 89119-3742
4131340   +BULBMAN, INC. - RENO,   ATTN:  MANAGING MEMBER,   P O BOX 12280,   RENO, NV 89510-2280
4131341   +BURTON STUDIO,   ATTN:  MANAGING MEMBER,   3375 PEPPER LANE,   LAS VEGAS, NV 89120-2760
4131342   +BUSINESS WIRE,   ATTN:  MANAGING MEMBER,   DEPARTMENT 34182,   P O BOX 39000,
           SAN FRANCISCO, CA 94139-0001
4131906    BYTECRAFT SYSTEMS PTD. LTD.,   ATTN:  KEVEIN SZEKELY,   2 MONTGOMERY RD.,   DANDENONG SOUTH,
           VICTORIA  3175,
4131577    BYTECRAFT SYSTEMS PTD. LTD.,   ATTN:  KEVEIN SZEKELY,   2 MONTGOMERY RD.,   DANDENONG SOUTH,
           VICTORIA  3175,   CANTOR G&W
4131343   +C C H INCORPORATED,   ATTN:  MANAGING MEMBER,   P O BOX 4307,   CAROL STREAM, IL 60197-4307
4132022   +C MICHAEL PADULA,   1420 EAST JULIE DRIVE,   TEMPE, AZ 85283-3156
4131344   +C S A INTERNATIONAL,   ATTN:  MANAGING MEMBER,   P O BOX 66512,   AMF O'HARE,
           CHICAGO, IL 60666-0512
4131346   +CABLES UNLIMITED,   ATTN:  MANAGING MEMBER,   2500 BISSO LANE #200,   CONCORD, CA 94520-4826
4132029   +CADENCE CAPITAL CORPORATION,   1 NORTHBRIDGE LANE,   EDWARDSVILLE, IL 62025-3844
4131714   +CAITLIN THORDARSON,   2201 BUFFALO GAP,   LEANDER, TX 78641-8888
4132025   +CALHOUN & CO FPC CITY OF DEARBORN,   GENERAL EMPLOYEES RETIREMENT SYS.,
           C/O WILLIAM BLAIR & COMPANY LLC,   222 W ADAMS ST,   CHICAGO, IL 60606-5312
4132030   +CALHOUN & CO FPC CITY OF DEARBORN,   POLICEMAN & FIREMAN REVISED RETIR.,  SYS,
           C/O WILLIAM BLAIR & COMPANY LLC,   222 W ADAMS ST,   CHICAGO, IL 60606-5312
4131347    CAMBRIDGE TRANSPORTATION,   ATTN:  MANAGING MEMBER,   36392 TREASURY CENTER,
           CHICAGO, IL 60694-6300
4131348    CANADIAN GAMING BUSINESS,   ATTN:  MANAGING MEMBER,   5255 YONGE STREET,   SUITE 1000,
           TORONTO  ON  M2N 6P4
4132032   +CANALSIDE & CO FBO,   JOHN HANCOCK FUNDS II EMERGING,   GRTH FUND,   C/O INVESTMENT OPERATIONS,
           101 HUNTINGTON AVE 6TH,   BOSTON, MA 02199-7603
4131349   +CANON BUSINESS SOLUTIONS,   ATTN:  MANAGING MEMBER,   15004 COLLECTIONS CENTER DRIVE,
           CHICAGO, IL 60693-0150
4131907   +CANTOR G&W,   ATTN:  GENERAL COUNSEL,   110 EAST 59TH STREET,   NEW YORK, NY 10022-1304
4132033   +CARL GIACOMOTTI,   347 COCHRAN PL,   VALLEY STREAM, NC 11581-3244
4132028   +CARL J GREEVER,   35 VAUGHN STREET,   JACKSON, OH 45640-1931
4132035    CARL R STRICKLAND,   16058 NORTH BIG HILL ROAD,   GULFPORT, MS 39503-8817
4132036   +CAROL L CURTISS,   3602 VILLA KNOLLS EAST DRIVE,   LAS VEGAS, NV 89120-1283
4131350   +CARRIER CORPORATION,   ATTN:  MANAGING MEMBER,   P O BOX 93844,   CHICAGO, IL 60673-0001
4131351   +CARSON CUSTOMS BROKERS LTD,   ATTN:  MANAGING MEMBER,   17735 FIRST AVENUE,   SUITE 260,
           SURREY BC  V3S 9S1,
4132031   +CASEY CASPERSON,   8189 THAME BLVD,   APT A,   BOCA RATON, FL 33433-8364
4132038    CASEY ZAHORKA,   11108 E CAMERON ST,   APT 422,   TULSA, OK 74116-3452
4131352   +CASINO CONNECTION INTL,   ATTN:  MANAGING MEMBER,   6625 S. VALLEY VIEW BLVD,   SUITE 422,
           LAS VEGAS, NV 89118-4559
4131353    CASINO CONTROL COMMISSION,   ATTN:  MANAGING MEMBER,   TENNESSEE AVE. & BOARDWALK,
           ARCADE BUILDING,   ATLANTIC CITY, NJ 08401
4131715   +CATHRYN NICKUM,   3580 TOBEL SPRINGS, DRIVE,   LAS VEGAS, NV 89129-6373
4131354   +CCMSI,   ATTN:  MANAGING MEMBER,   P.O. BOX 2205,   INDIANAPOLIS, IN 46206-2205
4132039   +CECELIA M CARROLL,   784 LONG LAKE DR,   OVIEDO, FL 32765-8557
4132034   +CEDE & CO,   PO BOX 20,   BOWLING GREEN STN,   NEW YORK, NY 10274-0020
4132041   +CELENE M MURREY,   35436 25TH PL S,   FEDERAL WAY, WA 98003-7245
4131716   +CELIA CAMACHO,   1073 LITTLE HOUSE, COURT,   LAS VEGAS, NV 89011-1834
4131355   +CHALLENGER MOTOR FREIGHT INC.,   ATTN:  MANAGING MEMBER,   300 MAPLE GROVE ROAD,
           CAMBRIDGE ON N3E 1B7,
4131356   +CHARLES BACLETT & ASSOCIATES, INC.,   ATTN:  MANAGING MEMBER,   2030 MAIN STREET,
           IRVINE, CA 92614-7219
4131717   +CHARLES BERNSTEIN,   3354 DEL RIO COURT,   CARLSBAD, CA 92009-7815
4132042   +CHARLES F HANSEL JR,   1500 BRECKNOCK RD NBR 100,   GREENPORT, NY 11944-3117
4131718   +CHARLES LONG,   1531 IRENE DR.,   BOULDER CITY, NV 89005-3611
4131719   +CHERYL BOWSHER,   3970 FOXBORO CIRCLE,   LAS VEGAS, NV 89121-4831
4132037   +CHRIS BARRANCO,   C/O PROGRESSIVE GAMING INTL CORP,   920 PILOT ROAD,   LAS VEGAS, NV 89119-3742
4131720   +CHRISTOPHER BARRANCO,   1154 TWINKLING, MEADOWS DRIVE,   HENDERSON, NV 89012-5582
4131721   +CHRISTOPHER MARTIN,   1512 MEADOW, BROOK DRIVE,   GARNER, NC 27529-2836
4131357   +CHUBB GROUP,   ATTN:  MANAGING MEMBER,   2198 COLLECTIONS CENTER DRIVE,   CHICAGO, IL 60693-0021
4131578   +CHUMASH CASINO & RESORT,   ENTERPRISE, D/B/,   ATTN:  MANAGING MEMBER,   3400 EAST HIGHWAY 246,
           SANTA YNEZ, CA 93460-9405
4131358   +CINTAS CORPORATION #240,   ATTN:  MANAGING MEMBER,   14081 FASTWAY LANE,
           GULFPORT, MS 39503-4620
4131359   +CINTAS CORPORATION #59-LV,   ATTN:  MANAGING MEMBER,   2460 KIEL WAY,
           NORTH LAS VEGAS, NV 89030-4162
4131360   +CIT TECHNOLOGY FIN SERV, INC,   ATTN:  MANAGING MEMBER,   CONTR# 900-0052772-000,
           PO BOX 100706,   PASADENA, CA 91189-0001
4131361   +CITY OF BILOXI,   ATTN:  MANAGING MEMBER,   SUITE 1030,   P.O. BOX 349,   BILOXI, MS 39533-0349
4131671   +CLARK COUNTY ASSESSOR,   C/O BANKRUPTCY CLERK,   500 S. GRAND CENTRAL PKWY,   P.O. BOX 551401,
           LAS VEGAS, NV 89155-1401
4131672   +CLARK COUNTY TREASURER,   C/O BANKRUPTCY CLERK,   500 S. GRAND CENTRAL PARKWAY,   P.O. BOX 551220,
           LAS VEGAS, NV 89155-1220
4132044   +CLINT M SHEPHERD,   PO BOX 214,   RAPID CITY, SD 57709-0214
4131722   +CLYDE RUCKLE,   7098 SIX SHOOTER,   LAS VEGAS, NV 89119-4521
4131362    COFFEE & COOLERS ETC., INC.,   ATTN:  MANAGING MEMBER,   P O BOX 2142,   SPARKS, NV 89432-2142
```

```
4131363    +COFFEE AMBASSADOR,  ATTN: MANAGING MEMBER,   11760 SORENTO VALLEY ROAD,   SUITE A,
             SAN DIEGO, CA 92121-1018
4132045    +COLIN NIXON,   7480 MOUNTAINBORO LN,   LAS VEGAS, NV 89120-3128
4131723    +COLIN NIXON,   2657 WINDMILL, PRKWAY #689,   HENDERSON, NV 89074-3384
4131579    +COLLABNET, INC.,  ATTN: MANAGING MEMBER,   800 MARINIA BLVD., STE. 600,
             BRISBANE, CA 94005-1865
4131364     COMCAST,  ATTN: MANAGING MEMBER,   #09508 755356 01-8,   P.O. BOX 3005,
             SOUTHEASTERN, PA 19398-3005
4131365     COMPETITIVE COMPONENTS, INC.,   ATTN: MANAGING MEMBER,   105 EAST BROOKS AVENUE,
             NORTH LAS VEGAS, NV 89030-3918
4131366     COMPUTERSHARE, INC.  ATTN: MANAGING MEMBER,   39322 TREASURY CENTER,   CHICAGO, IL 60694-9300
4131581    +COMSYS INFO. TECHNOLOGY SRV.,  ATTN: MANAGING MEMBER,   4400 POST OAK PARKWAY, STE. 1800,
             HOUSTON, TX 77027-3416
4131911    +COMSYS INFORMATION TECHNOLOGY,  ATTN: MANAGING MEMBER,   4400 POST OAK PARKWAY,,  STE. 1800,
             HOUSTON, TX 77027-3416
4131367    +CONCUR TECHNOLOGIES,  ATTN: MANAGING MEMBER,   18400 NE UNION HILL ROAD,
             REDMOND, WA 98052-3332
4132040    +CONNIE NAMANNY,   3708 REDWOOD STREET,   RAPID CITY, SD 57701-7586
4132047     CONSTANCE MARIE COY,   40774A YOKOHL VALLEY DRIVE,   SPRINGVILLE, CA 93265 9750
4131368    +COOLEY GODWARD KRONISH LLP,   ATTN: MANAGING MEMBER,   101 CALIFORNIA STREET,   5TH FLOOR,
             SAN FRANCISCO, CA 94111-3580
4131369    +COOPER, LEVENSON, APRIL,,  NIEDELMAN & WAGENHEIM,  ATTN: MANAGING MEMBER,
             1125 ATLANTIC AVE, THIRD FLOOR,   ATLANTIC CITY, NJ 08401-4806
4131370    +CORE TECHNOLOGY,  ATTN: MANAGING MEMBER,   7331 SHALLOWHOR AVENUE,   LAS VEGAS, NV 89131-3372
4132048     CORNELIUS BARTELLO,   9500 AMHERST AVENUE,   APT 1,   MARGATE CITY, NJ 08402-1100
4131582    +CORWYN PETERSSON,   16293 YAUPON BERRY DR.,   BILOXI, MS 39532-7676
4131724    +CORWYN PETERSON,   16296 YAUPON, BERRY DRIVE,   BILOXI, MS 39532-7654
4131371    +COX COMMUNICATIONS,  ATTN: MANAGING MEMBER,   ACCOUNT NO 0013110107435101,   P O BOX 79171,
             PHOENIX, AZ 85062-9171
4131372     COX COMMUNICATIONS ATTN:,   MANAGING MEMBER,   PO BOX 53262,   PHOENIX, AZ 85072-3262
4131373     CPA LIMITED,  ATTN: MANAGING MEMBER,   LIBERATION HOUSE, CASTLE STREET,
             ST HELIER, JERSEY JE1 1BL,   CHANNEL ISLANDS,
4131725     CRAIG DUGUID,   3913 LEMPKY, ROAD,   PRITCHARD,   V0E 2P0  BC, CANADA,
4131583    +CREATIVE ELECTRONICS & SOFTWARE,  ATTN: BOB KOWALSKI,   650 SUNDOWN RD.,
             SOUTH ELGIN, IL 60177-1144
4131374    +CREDIT MANAGERS ASSOC. OF CALIF.,  ATTN: MANAGING MEMBER,   P O BOX 7740,
             BURBANK, CA 91510-7740
4132043    +CREDIT SUISSE ASSET MANAGEMENT,  C/O BROWN BROS HARRIMAN & CO.,   140 BROADWAY,
             NEW YORK, NY 10005-1108
4131584    +CRP-3 UNIVERSAL AVE. LLC,   C/O BLOCK & COMPANY, INC.,,   700 WEST 46TH STREET, STE 200,
             KANSAS CITY, MO 64112-1438
4131376    +CRP-3 UNIVERSAL AVENUE, LLC,   C/O NIEL S. SADER, AGENT,   4739 BELLEVIEW AVENUE, STE. 300,
             KANSAS CITY, MO 64112-1364
4131375     CRP-3 UNIVERSAL AVENUE, LLC,   ATTN: MANAGING MEMBER,   7000-7098 UNIVERSAL AVENUE LOCKBOX,
             P O BOX 731001,   DALLAS, TX 75373-1001
4131377    +CULLIGAN - CANADA,   ATTN: MANAGING MEMBER,   HEAD OFFICE,   580 PARK STREET,
             REGINA  SK  S4N 5A9
4131585    +CYBERSCAN TECHNOLOGY, INC.,  ATTN: SYLVIE LINARD, COO,   245 LYTTON AVENUE, STE. 300,
             PALO ALTO, CA 94301-1466
4131726    +CYNTHIA CAMERON,   7933 POLONAISE, AVENUE,   LAS VEGAS, NV 89123-0440
4132050    +CYNTHIA DEL PRADO,   7444 REDBREAST CT,   LAS VEGAS, NV 89084-2493
4132051    +DAN BRUMMER,   673 WEST EVAN RIDGE CIRCLE 3,   WASHINGTON, UT 84780 8426
4132046    +DANIEL FINKE,   3848 RUNNING WATER DR,   ORLANDO, FL 32829-8427
4131727    +DANIEL GOETZ,   6254 CROOKED RD,   ALLENTON, WI 53002-9509
4131586    +DANIEL GOETZ,   6254 CROOKED RD.,   ALLENTOWN, WI 53002-9509
4131728    +DARLENDE ROBINSON,   8384 GREEN, CEDAR DRIVE,   LAS VEGAS, NV 89123-2617
4132053    +DARRELL W HAYES,   3764 YELLOW JASMINE DRIVE,   LAS VEGAS, NV 89147 4355
4132054    +DARYL L HARWELL,   4100 SLEEPY HOLLOW DR,   RENO, NV 89502-8675
4132049     DAVID C BETHEL,   2342 OAK MEADOW DR,   O FALLON, MO 63368 6564
4131729    +DAVID LOPEZ,   1209 WINDWALKER, AVE.,   NORTH LAS VEGAS, NV 89081-6664
4132056     DAVID RADER,   3330 CAPITOL REEF DR,   N LAS VEGAS, NV 89032-7915
4132057    +DAVID THOMPSON,   1055 W MOANA LN SUITE 104,   RENO, NV 89509-4764
4132052    +DEANNA M HOPKINS,   14423 POPLAR ST,   HESPERIA, CA 92344-8208
4132059    +DEBBIE K BAUMAN,   PO BOX 35,   PIEDMONT, SD 57769-0035
4132060    +DEBORAH D HULBERT &,   WILLIAM C HULBERT JT TEN,   4825 GRAZIANO AVE,   LAS VEGAS, NV 89141-3876
4131730    +DEBRA COFFMAN,   4417 LOOKOUT PEAK WY,   LAS VEGAS, NV 89108-5720
4131731    +DEBRA LAPPING,   8125 GRACEVILLE AVE,   LAS VEGAS, NV 89128-6781
4132055     DEBRA VIERA,   3530 E MEADOWBROOK AVENUE,   PHOENIX, AZ 85018-3442
4132062    +DELTEC FORUM FUND LP,   C/O PERSHING LLC,   ONE PERSHING PLAZA,   9TH FLOOR,
             JERSEY CITY, NJ 07399-0001
4132063    +DELTEC TOTAL RETURN,   BOND FUND LP,   645 FIFTH AVENUE,   18TH FLOOR,   NEW YORK, NY 10022-5910
4131732    +DENEL WEHRMAKER,   1721 E POINTE AVE,   CARLSBAD, CA 92008-3754
4132058    +DENISE BURT,   1116 HAINES AVE,   RAPID CITY, SD 57701-0904
4132065    +DENISE TALLANT,   385 OAK SPRINGS COURT,   HENDERSON, NV 89002-8121
4131733    +DENISE TALIANT,   385 OAK SPRINGS CT,   HENDERSON, NV 89002-8121
4132066    +DENNIS A GARCIA,   2051 WAVERLY CIRCLE,   HENDERSON, NV 89014-4565
4131587    +DENNIS BAKER,   7933 POLONAISE AVE.,   LAS VEGAS, NV 89123-0440
4132068    +DENNIS D FELLER,   551 ENNEN DRIVE,   RAPID CITY, SD 57703-6618
4132069    +DENNIS M BAKER,   921 E HACIENDA,   LAS VEGAS, NV 89119-1314
4131673    +DEPT. OF EMPLOYMENT, TRAINING &,  REHABILITATION, EMPLOYMENT,  SECURITY DIV.,
             500 EAST THIRD ST.,   CARSON CITY, NV 89713-0001
4131588    +DEREK HARMER,   9825 BEAR PAW AVE,   LAS VEGAS, NV 89117-0628
4131735    +DEREK HARMER,   9825 BEARPAW AVENUE,   LAS VEGAS, NV 89117-0628
4131736    +DERRICK COSHOW,   7600 S. JONES, BLVD. #2089,   LAS VEGAS, NV 89139 0534
```

```
4132064   +DESIREE D RAMOS,   11950 CYPRESS CANYON RD NBR 1,   SAN DIEGO, CA 92131-5700
4131589   +DETROIT ENTERTAINMENT LLC,   ATTN: MANAGING MEMBER,   2901 GRAND RIVER,   DETROIT, MI 48201-2907
4131380   +DEVA, INC.,   ATTN: MANAGING MEMBER,   2651 DOW AVENUE,   TUSTIN, CA 92780-7207
4131737   +DIANA CUMMINS,   370 CARLISLE, CROSSING ST.,   LAS VEGAS, NV 89138-1515
4131381    DICKINSON, WRIGHT LLC,   ATTN: MANAGING MEMBER,   215 S WASHINGTON SQUARE,   SUITE 200,
            LANSING, MI 48933-1816
4131382    DIGI-KEY CORPORATION-657169,   ATTN: MANAGING MEMBER,   P O BOX 250,
            THIEF RIVER FALLS, MN 56701-0250
4132071   +DOLORES A GOLDBLATT,   C/O PERSHING LLC,   ONE PERSHING PLAZA,   9TH FLOOR,
            JERSEY CITY, NJ 07399-0001
4131590   +DOLPHIN PRODUCTS PTY. LTD.,   ATTN: MANAGING MEMBER,   600 WATERDALE RD.,
            HEIDELBERG WEST VIRGINIA,   AUSTRALIA 3081,
4132072    DONALD R BAUGH,   6920 WELSH CIRCLE LANE,   LAS VEGAS, NV 89108-5410
4132067   +DONNA J JOHNSON,   10103 VELVET DUSK LANE,   LAS VEGAS, NV 89144-1000
4132074   +DONNA MEYER,   4419 S CAMBRIDGE COURT,   INDEPENDENCE, MO 64055-4951
4131383   +DORA N' ME,   ATTN: MANAGING MEMBER,   193 BRAISTED AVE,   STATEN ISLAND, NY 10314-6134
4131738   +DORON IRUNGARAY,   1761 BAJA LANE,   HENDERSON, NV 89012-3100
4131384   +DORR, CARSON, SLOAN & BIRNEY,   ATTN: MANAGING MEMBER,   ONE CHERRY CENTER,
            501 SOUTH CHERRY STREET SUITE 800,   DENVER, CO 80246-1329
4131739   +DOUGLAS HUANG,   3300 S. DECATUR, BLVD. #10150,   LAS VEGAS, NV 89102-8152
4131385   +DOUGLAS M. TODOROFF,   ATTN: MANAGING MEMBER,   8772 WOOD DUCK WAY,   BLAINE, WA 98230-5703
4132075   +DOUGLAS SIMPSON,   8225 FAWN HEATHER CT,   LAS VEGAS, NV 89149-4515
4131740   +DOUGLAS SIMPSON,   8225 FAWN HEATHER CT.,   LAS VEGAS, NV 89149-4515
4131592   +DTK, L.L.C.,   C/O PHELPS DUNBAR, LLC,   2304 19TH ST, SUITE 300,   GULFPORT, MS 39501-2912
4131386   +DTK, LLC,   C/O JAMES G. WYLY, III, ESQ.,   NORTH COURT ONE,   2304 19TH STRET, STE. 300,
            GULFPORT, MS 39501-2912
4131593   +DUBUQUE RACING ASSOCIATION, LTD..,   ATTN: MANAGING MEMBER,   1855 GREYHOUND PARK DRIVE,
            DUBUQUE, IO 52001-2381
4132070   +EARL MAULEON,   110 RUE JARDIN,   BARRINGTON, IL 60010-3712
4131741   +ECHO ALLEN,   8757 SILVER SHORES, DR,   RENO, NV 89506-2149
4132077   +ED BUCHBERG,   946 PEARL PEAK STREET,   LAS VEGAS, NV 89110-2896
4131594   +ED BUCHEBERG,   946 PEARL PEAK STREET,   LAS VEGAS, NV 89110-2896
4131387   +EDMONDS JANITORIAL SERVICE,   ATTN: MANAGING MEMBER,   37 WEST RIDGEWOOD AVENUE,
            PLEASANTVILLE, NJ 08232-3635
4131742   +EDMUNDO ECHO ALLEN,   946 PEARL PEAK ST,   LAS VEGAS, NV 89110-2896
4132078   +EDWARD FARNSWORTH,   98 N VILLAGE WAY,   WASHINGTON, UT 84780-1805
4131743   +EDWARD HOFFMAN,   227 20TH STREET,   SURF CITY, NJ 08008-5406
4132073   +EDWARD J MARSHALL,   13371 LEHMANN CT,   GULFPORT, MS 39503-4553
4131744   +EDWARD LISLE,   120 CARDINAL DRIVE,   TOMS RIVER, NJ 08755-4777
4132080   +EDWARD NIEMCZY,   6 MARCISSUS DR,   WALLINGTON, NJ 07057 1900
4131595    EILXIR GROUP (MACAU) LIMITED,   ATTN: MANGING MEMBER,   19/F, ZHU KUAN BUIDLING,
            AVENDIA XIAN XING HAI, MACAU
4132081   +ELAINE BRYANT,   1112 VERMILLION DRIVE,   DURHAM, NC 27713-8231
4132076   +ELISABETH COVITT,   16 FIR DR,   GREAT NECK, NY 11024-1549
4132083   +ELIZABETH M KOUNTZE,   C/O PERSHING LLC,   ONE PERSHING PLAZA,   9TH FLOOR,
            JERSEY CITY, NJ 07399-0001
4131745   +ELIZABETH MACLRAN GROSEL,   6927 E. CROCUS DR.,   SCOTTSDALE, AZ 85254 3472
4131388   +ELKIND & LIPTON LLP,   ATTN: MANAGING MEMBER,   ONE QUEEN STREET EAST,   SUITE 1900,
            TORONTO, ONTARIO M5C 2W6,
4131746   +ELMA HALLBERG,   257 MATTINO, WAY,   HENDERSON, NV 89074-1435
4132084   +ELMER BELMONTE,   6082 APPLE ORCHARD DR,   LAS VEGAS, NV 89142-0917
4132079   +EMANUAL GREENBLATT &,   ARLENE GREENBLATT JT TEN,   18 JULIA CIRCLE,
            MIDDLE ISLAND, NY 11953-2652
4131389    EMBARQ # 7021271000759,   ATTN: MANAGING MEMBER,   P O BOX 660068,   DALLAS, TX 75266-0068
4131390    EMBARQ ATTN: MANAGING MEMBER,   P O BOX 660068,   DALLAS, TX 75266-0068
4131391    EMBARQ YELLOW PAGES,   ATTN: MANAGING MEMBER,   DEX,   8400 INNOVATION WAY,
            CHICAGO, IL 60682-0084
4131392    ENTERPRISE FLEET SERVICES,   ATTN: MANAGING MEMBER,   ACCOUNTS RECEIVABLE-LEASING,
            8230 SOUTH ARVILLE,   LAS VEGAS, NV 89139
4131393    ENTERPRISE RENT-A-CAR,   ATTN: MANAGING MEMBER,   P.O. BOX 840173,   KANSAS CITY, MO 64184 0173
4131747   +EOIN MCKENNA,   21 INWOOD DR.,   KITCHENER,   N2M 2Y9 ON, CANADA,
4131394    EQUITY METHODS LLC,   ATTN: MANAGING MEMBER,   23626 NETWORK PLACE,   CHICAGO, IL 60673-1236
4132086   +ERIC ABBOTT,   C/O FIRST CLEARING LLC,   10700 WHEAT FIRST DRIVE,   GLEN ALLEN, VA 23060-9243
4132087   +ERIC HENDRICK,   1567 PORTVIEW DR,   PRT WASHINGTN, WI 53074-2630
4132082    ERICA RACKER,   PO BOX 180027,   CANNONVILLE, UT 84718-0027
4132088    ERIK E CARLSON &,   LOIS T CARLSON JT TEN,   PO BOX 92110,   ALBUQUERQUE, NM 87199-2110
4131395    ERNST & YOUNG CANADA,   ATTN: MANAGING MEMBER,   P.O. BOX 251, TD CENTRE,
            TORONTO ONTARIO M5K 1J7,   CANADA
4131396    ERNST & YOUNG LLP,   ATTN: MANAGING MEMBER,   DEPT 6793,   LOS ANGELES, CA 90084-6793
4132089   +ESTEBAN VILLA,   2951 SAPPHIRE SHORES ST,   LAS VEGAS, NV 89117-9100
4132085    EUGENE P THOMPSON,   414 BOOKTER STREET,   BAY SAINT LOUIS, MS 39520-3413
4131596   +EVAN COHEN,   4392 EL CHOLO WAY,   LAS VEGAS, NV 89121-6602
4131397   +EXECUTIVE WINDOW CLEANING,   ATTN: MANAGING MEMBER,   6269 INDUSTRIAL ROAD,   BUILDING D,
            LAS VEGAS, NV 89118-3833
4131398   +EXPRESS SHEET METAL, INC,   ATTN: MANAGING MEMBER,   4545 WEST RENO AVENUE,   SUITE B-7,
            LAS VEGAS, NV 89118-4902
4131399   +EXPRESS SYSTEMS,   ATTN: MANAGING MEMBER,   640 HERMAN ROAD,   BUILDING # 5,
            JACKSON, NJ 08527-3068
4131749   +FAYE BOWLES,   1141 BIRDNEST CT,   LAS VEGAS, NV 89123 0826
4131401    FEDERAL EXPRESS,   ATTN: MANAGING MEMBER,   P.O. BOX 7221,   PASADENA, CA 91109-7321
4131400    FEDERAL EXPRESS,   ATTN: MANAGING MEMBER,   P.O. BOX 7221, DEPT A,   PASADENA, CA 91109-7321
4131402   +FLOWER FAIR,   ATTN: MANAGING MEMBER,   1325 NORTH MAIN STREET,   LAS VEGAS, NV 89101-1018
4132091   +FRANK GAJOR &,   CHRISTINE GAJOR JT TEN,   18504 BLUE SKIES CT,   LIVONIA, MI 48152-2678
4131750   +FRANKLIN FENTON,   7654 ROWENA STREET,   SAN DIEGO, CA 92119-1245
```

```
4131751   +FRED CROSSLEY,   3528 KENSBROOK, STREET,   LAS VEGAS, NV 89121-3704
4132092    FREDERICK HINNERS JR &,   TERRY E HINNERS JT TEN,   1010 COUNTRY ESTATES CIR,
           RENO, NV 89511-1053
4131403   +G & K SERVICES - LAS VEGAS,   ATTN: MANAGING MEMBER,   4670 VANDENBERG DR,
           N. LAS VEGAS, NV 89081-2730
4131404    G E CAPITAL,   ATTN: MANAGING MEMBER,   P O BOX 31001-0271,   PASADENA, CA 91110-0271
4131597   +G KIT LTD.,   ATTN: MANAGING MEMBER,   18 STANSHALLS LANE,   FELTON BRISTOL BS40 9UG,   ENGLAND,
4132090   +GABE PORTER III,   68 PONDEROSA ROAD,   WIGGINS, MS 39577-9380
4132094   +GAETANO DI GESO &,   FRANCES DI GESO JT TEN,   113 COOLIDGE DR,   BRICKTOWN, NJ 08724-2703
4132095   +GAIL W SULLIVAN,   BOX 1412,   ANAHEIM, CA 92815-1412
4131598    GAMETRONICS GAMING LIMITED,   ATTN: FERNANDO DICARLO,   8820 JANE STREET,
           UNIT B CONCORD, ONTARIO,   CANADA L4K 2M9,
4131599   +GAMING & WAGERING SOLUTIONS,   ATTN: TY FREEBORN,   6830 SPENCER STREET,
           LAS VEGAS, NV 89119-4630
4131600    GAMING INC.,   UNIT B, 22 INDUSTRY RD.,   PENROSE AUCKLAND,   NEW ZEALAND
4131405   +GAMING LABORATORIES INT'L INC,   ATTN: MANAGING MEMBER,   LOCK BOX 3151,   P O BOX 8500,
           PHILADELPHIA, PA 19178-8500
4131601   +GAMING PARTNERS INTERNATIONAL,   ATTN: GERARD P. CHARLIER, PRES/CEO,   1700 INDUSTRIAL RD.,
           LAS VEGAS, NV 89102-2620
4131602    GAMING SUPPORT B.V.,   ATTN: MANAGING MEMBER,   INDUSTRIEWEG 29,   3044 AS ROTTERDAM,
           THE NETHERLANDS
4131406    GAMING USA CORP.,   ATTN: MANAGING MEMBER,   P O BOX 1396,   PARAMUS, NJ 07653-1396
4131752   +GANDALF HUDLOW,   11797 RAPALLO DRIVE,   RANCHO CUCAMONGA, CA 91701-8641
4131753   +GARY COCHRAN,   80 QUIET DESERT LANE,   HENDERSON, NV 89074-3234
4132093   +GARY L DONITHAN,   1451 N CEDAR BL,   CEDAR CITY, UT 84721-8743
4131754   +GARY MOMAN,   5284 S. PEARL ST.,   LAS VEGAS, NV 89120-1251
4131407    GEN PAUL HARVEY / PDH ASSOCIATES,   ATTN: MANAGING MEMBER,   P O BOX 2173,   BOARD OF DIRECTORS,
           MADISON, MS 39130-2173
4131603   +GENE BOND,   19 SIROS,   LAGUNA NIGUEL, CA 92677-8918
4132098   +GENJIANG ZHU,   8273 CHANDLER HILL CT,   SAN DIEGO, CA 92127-4102
4132096   +GEORGE DEL TORO,   3051 E 1/2 ROAD,   GRAND JUNCTION, CO 81504-5698
4131756   +GEORGE RICE,   463 FIDDLE HEAD, AVE.,   LAS VEGAS, NV 89183-4653
4132100    GERALD J SOBOCINSKI &,   JUDY M SOBOCINSKI JT TEN,   35312 DUNSTON DR,
           STERLING HEIGHTS, MI 48310-4941
4132101    GERALD S BARQ,   16084 PHIFER LANE,   GULFPORT, MS 39503-4873
4132099   +GERLACH & CO,   C/O WILLIAM BLAIR & COMPANY LLC,   222 W ADAMS ST,   CHICAGO, IL 60606-5312
4131604   +GLOBAL GAMING GROUP,   ATTN: STEVEN MEISTRICH,   3035 E. PATRICK LANE, STE. 14,
           LAS VEGAS, NV 89120-3478
4131408   +GLOBAL SOFTWARE INC.,   ATTN: MANAGING MEMBER,   3200 ATLANTIC AVENUE,   SUITE 200,
           RALEIGH, NC 27604-1668
4132103   +GLYNN PRICE,   2033 LONGHORN DRIVE,   LEVELLAND, TX 79336-6701
4132104   +GOLDMAN CAPITAL MANAGEMENT FBO,   NEAL GOLDMAN IRA,   320 PARK AVE 10TH,
           NEW YORK, NY 10022-6815
4131757   +GORD PRODANIUK,   2412 BOWNESS RD NW,   CALGARY,   T2N 3L7 AB, CANADA,
4131409    GORDON PRODANIUK,   ATTN: MANAGING MEMBER,   #28 14629 26TH STREET,   EDMONTON, AB  T5Y 259,
           CANADA,
4131410    GRAINGER, INC.,   ATTN: MANAGING MEMBER,   DEPT 423 - 852090307,   PALATINE, IL 60038-0001
4131411   +GRAND PRODUCTS,   ATTN: MANAGING MEMBER,   1757 SOUTH WINTHROP AVENUE,
           DES PLAINES, IL 60018-1941
4131412    GRAND RONDE GAMING COMMISSION,   ATTN: MANAGING MEMBER,   28830 SALMON RIVER ROAD,
           GRAND RONDE, OR 97347
4131413   +GREENBERG TRAURIG,   ATTN: MANAGING MEMBER,   2450 COLORADO AVE.,   STE 400E,
           SANTA MONICA, CA 90404-5524
4131605   +GREENWOOD GAMING AND,   ENTERTAINMENT, INC.,   ATTN: MANAGING MEMBER,   3001 STREET ROAD,
           BENSALEM, PA 19020-2006
4132102   +GREGORY D PEARSON,   501 APOLLO DR,   JOLIET, IL 60435-5332
4131758   +GREGORY HELSETH,   7 OLD LAKE CIR,   HENDERSON, NV 89074-6143
4133106   +GREGORY MINCH &,   KAREN MINCH JT TEN,   8101 N SANTA BARBARA DR,   MUNCIE, IN 47303-9365
4131759   +GREGORY MIRANDA,   7415 BOVET WAY,   SAN DIEGO, CA 92122-2801
4132107   +GROVER T O BRIEN JR,   1664 JACKSON STREET,   LONGWOOD, FL 32750-6215
4131414   +HALE LANE,   ATTN: MANAGING MEMBER,   ATTORNEYS AT LAW,   5441 KIETZKE LANE, 2ND FLOOR,
           RENO, NV 89511-3026
4131415   +HAPP CONTROLS, INC.,   ATTN: MANAGING MEMBER,   P O BOX 88696,   MILWAUKEE, WI 53288-0001
4132105   +HARE & CO FBO,   JOHN HANCOCK SMALL CAP EQUITY FND,   101 HUNGTINGTON AVE 6TH,
           BOSTON, MA 02199-7603
4132109    HAROLD E JOHNSON,   4225 FLUER DRIVE NO 164,   DES MOINES, IA 50321
4131760   +HAROLD JOHNSON,   4005 E 42ND ST,   DES MOINES, IA 50317-4509
4131416   +HARRAH'S ENTERTAINMENT,   ATTN: MANAGING MEMBER,   4740 HIGHWAY 51 #4-204,
           SOUTHAVEN, MS 38671-7961
4131606   +HARRAH'S LICENSE COMPANY, LLC,   ATTN: KENNETH WEIL, SVP GAMING,   ONE HARRAH'S COURT,
           LAS VEGAS, NV 89119-4377
4132110    HARRY L LILLY,   675 WOODDALE BLVD,   APT 161,   BATON ROUGE, LA 70806-2951
4132108    HARRY T MEYER &,   BETTY R MEYER JT TEN,   628 RAYBURN AVE,   SAINT LOUIS, MO 63126-1611
4132112   +HASBRO INC,   200 NARRAGANSETT PARK DRIVE,   PAWTUCKET, RI 02861-4342
4131417   +HASBRO, INC.,   ATTN: MANAGING MEMBER,   200 NARRAGANSETT PARK DRIVE,   PAWTUCKET, RI 02861-4342
4131932   +HASBRO, INC.,   ATTN: MANAGING MEMBER,   1027 NEWPORT AVENUE,   PAWTUCKET, RI 02861-2500
4131607   +HASBRO, INC. AND HASBRO,   INTERNATIONAL, I,   ATTN: MANAGING MEMBER,   1027 NEWPORT AVENUE,
           PAWTUCKET, RI 02861-2539
4131418   +HAWK RIDGE SYSTEMS,   ATTN: MANAGING MEMBER,   5707 REDWOOD ROAD,   SUITE 18,
           OAKLAND, CA 94619-2400
4132113   +HEATHER A ROLLO,   2676 PARISIANS CT,   HENDERSON, NV 89044-2003
4131761   +HEATHER ROLLO,   2676 PARISIANS, COURT,   HENDERSON, NV 89044-2003
4132111   +HEATHER RYAN,   915 MELALUECA AVE,   APT K,   CARLSBAD, CA 92011-3830
4132115    HEDDA S ABBOTT,   5524 IDLE AVE,   LAS VEGAS, NV 89107-3859
```

```
4132116   +HOBBIN CREECH,   432 EAST PECTOL AVENUE,   WASHINGTON, UT 84780-1746
4131419   +HOLLAND & HART LLP,   ATTN:  MANAGING MEMBER,   PO BOX 17283,   DENVER, CO 80217-0283
4131420   +HOME DEPOT,   ATTN:  MANAGING MEMBER,   CREDIT SERVICES,   P O BOX 6029,
           THE LAKES, NV 88901-6029
4131421   +HOUSE OF BATTERIES,   ATTN:  MANAGING MEMBER,   10910 TALBERT AVENUE,
           FOUNTAIN VALLEY, CA 92708-6038
4132114   +HOWARD D JOHNSON &,   SALLY JOHNSON JT TEN,   15218 PINE TER DRIVE,   CO BLUFFS, IA 51503-2469
4131422   +HURON CONSULTING SERVICES LLC,   ATTN:  MANAGING MEMBER,   100 CALIFORNIA ST., SUITE 800,
           SAN FRANCISCO, CA 94111-4513
4132118   +IAN S GOLDBAUM,   854 ALAMANDA STREET,   BOCA RATON, FL 33486-3567
4131608   +IBASE TECHNOLOGIES, INC.,   BLDG. G 11F, NO. 3-1,   YAN QU ST.,   NANKANG, TAIPEI,
           TAIWAN  115 ROC,
4131762    IGOR ANDJELKOVIC,   220 COVEPARK, CLOSE NE,   CALGARY,   T3K 5R3 AB, CANADA
4131609   +IGT,   ATTN:  KEN CREIGHTON,   9295 PROTOTYPE DRIVE,   RENO, NV 89521-8986
4131423   +IKON FINANCIAL SERVICES,   ATTN:  MANAGING MEMBER,   P.O. BOX 650073,   DALLAS, TX 75265-0073
4131424   +IKON OFFICE SOLUTIONS   (TX),   ATTN:  MANAGING MEMBER,   P.O. BOX  660342,
           DALLAS, TX 75266-0342
4131425   +IKON OFFICE SOLUTIONS - (CA),   ATTN:  MANAGING MEMBER,   P O BOX 31001-0850,
           PASADENA, CA 91110-0850
4132119   +INGRID KABNICK &,   FRANCINE KABNICK JT TEN,   150 MAYWOOD DRIVE,   NEW ROCHELLE, NY 10804-4314
4131426    INLAND/HOBBS MATERIAL HANDLING,   ATTN:  MANAGING MEMBER,   P O BOX 61564,
           PHOENIX, AZ 85082-1564
4131427   +INTELLIGENT OFF.-MISSISSAUGA, LTD.,   ATTN:  MANAGING MEMBER,   2680 MATHESON BOULEVARD E. #102,
           MISSISSAUGA  ON  L4W 0A5,
4131610    INTELLIGENT OFFICE,   ATTN:  MANAGING MEMBER,   2680 MATHESON BLVD E, STE 102,
           MISSISSAUGA, ON  L4W 0A5,
4131428   +INTERIOR ENVIRONMENT DESIGNS,   ATTN:  MANAGING MEMBER,   7040 AVENIDA ENCINAS,
           SUITE 104-FMB346,   CARLSBAD, CA 92011-4652
4131299   +INTERNATIONAL GAME TECHNOLOGY,   ATTN:  GENERAL COUNSEL,   9295 PROTOTYPE DRIVE,
           RENO, NV 89521-8986
4131429   +INTERTEST SYSTEMS, INC.,   ATTN:  MANAGING MEMBER,   1490 GARDEN OF THE GODS ROAD,   SUITE C,
           COLORADO, CO 80907-9462
4131430   +IRON MOUNTAIN INTELLECTUAL,   PROPERTY MGT,   ATTN:  MANAGING MEMBER,
           2100 NORCROSS PARKWAY, SUITE 150,   NORCROSS, GA 30071 4903
4131611    ISRAEL GONZALEZ,   534 BLOCK 202 #20,   VILLA CAROLINA,   CAROLINA PROVIDENCE  00983
4132117   +J DAVID WILLIAMS &,   KRISTEEN K WILLIAMS JT TEN,   PO BOX 277,   IPSWICH, SD 57451-0277
4132121    JACK N BOLES,   183 MESA VERDE DR,   CEDAR CREEK, TX 78612-3458
4131763   +JACK WORTMAN,   6240 OREAD AVE.,   LAS VEGAS, NV 89139 5461
4131612   +JACKSON RANCHERIA BAND OF,   MIWUK INDIANS,   ATTN:  MANAGING MEMBER,   12222 NEW YORK RANCH RD.,
           JACKSON, CA 95642-9407
4132122   +JACOB CLARK,   680 E 1100 S,   ST GEORGE, UT 84790-5652
4132120   +JACQUELINE KABNICK,   150 MAYWOOD DRIVE,   NEW ROCHELLE, NY 10804-4314
4132124   +JAFFONI & COLLINS INC,   104 5TH AVE 14TH FL,   NEW YORK, NY 10011-6901
4131431   +JAFFONI & COLLINS, INC.,   ATTN:  MANAGING MEMBER,   104 FIFTH AVENUE,   NEW YORK, NY 10011-6901
4132125   +JAMEEL RADACK,   726 ROCKY TRAIL RD,   HENDERSON, NV 89014-0325
4131764   +JAMES BLY,   3118 EDMONTON DR.,   PASADENA, TX 77503-1443
4132123   +JAMES D FRIEND,   11301 CAMILLE ST,   DIBERVILLE, MS 39540-2664
4132127   +JAMES H HUGHES,   20278 HWY 49,   LOT 10,   SAUCIER, MS 39574-9527
4131765   +JAMES HOWTON,   10105 IROQUOIS AVE,   OCEAN SPRINGS, MS 39564-3535
4132128   +JAMES K BRODIE &,   FREDERICK J BRODIE JT TEN,   134 LA FLECHA,   GREEN VALLEY, AZ 85614-2935
4132126   +JAMES MAGNER,   2320 THAYER AVE,   HENDERSON, NV 89074 5364
4131766   +JAMES MEADOWS,   16404 CLEARWATER CIR,   GULFPORT, MS 39503-4953
4132130    JAMES S PROCTOR,   3320 BLACKSTONE COURT,   RENO, NV 89509-7115
4131767   +JAMES TOMIC,   129 IVY STREET,   HENDERSON, NV 89015-5245
4132129   +JAMES W KRAUS,   130 1/2 SOUTH MAIN,   BOX 306,   ZELIENOPLE, PA 16063-0306
4131768   +JAMES WATSON,   2325 WINDMILL PKW,   UNIT 212,   HENDERSON, NV 89074-5432
4131432   +JANE QUACH,   ATTN:  MANAGING MEMBER,   1982 PELICAN PLACE,   COSTA MESA, CA 92626-4732
4132133   +JANICE J KANE,   10245 S MARYLAND PARKWAY,   NBR 149,   LAS VEGAS, NV 89183-7397
4131769   +JANICE KANE,   10245 S. MARYLAND PARKWAY,   #149,   LAS VEGAS, NV 89183-4040
4132134   +JANINE ISOM,   879 S CANYON VIEW DRIVE,   SAINT GEORGE, UT 84770-6854
4132132   +JANUSZ A KRYSINSKI,   1349 E LAKE AVENUE,   GLENVIEW, IL 60025-2231
4132136   +JASON L PAULE,   210 COTTONWOOD DR,   BOX ELDER, SD 57719-9597
4132137    JASON M NEWBURG,   1610 HENNEPIN DR.,   HENDERSON, NV 89014-7409
4131613   +JASON PATEL,   2700 S. LAS VEGAS BLVD, #601,   LAS VEGAS, NV 89109-1147
4131770   +JASON PATEL,   2700 S. LAS VEGAS, BLVD.,   UNIT 601,   LAS VEGAS, NV 89109-1147
4131614   +JAY DEGARMO,   8731 LUNAS WAY,   LAS VEGAS, NV 89129
4131771   +JAY DEGARMO,   8371 LAS LUNAS WAY,   LAS VEGAS, NV 89129-1820
4132139    JEFF S JACKSON,   1630 ROYAL GOLD DRIVE,   COLUMBUS, OH 43240-4004
4131772   +JEFFREY COLETTA,   508 WILLIAM, STREET,   BOONTON, NJ 07005-1825
4132140   +JEFFREY D EYBERG,   817 DIVOT DRIVE,   FERNLEY, NV 89408-6680
4131773   +JENNIFER GUERRICA,   6569 SHADOW COVE,   LAS VEGAS, NV 89139-6119
4132138   +JENNIFER KUCH,   276 VIOLET NOTE ST,   HENDERSON, NV 89074-8902
4132142   +JERMAINE D TROTTER,   328 KING STREET,   LAS VEGAS, NV 89030-3842
4131774   +JESSICA GINSBURG,   1610 HENNEPIN, DR.,   HENDERSON, NV 89014-7409
4131433   +JESSICA JAMES, LLC,   ATTN:  MANAGING MEMBER,   10142 VIA COMO COURT,   RENO, NV 89511-4323
4131615   +JESSICA JAMES, LLC,   C/O DOUG THORNGREN, SILVERADO,   PROPERTIES,,   10635 PROFESSIONAL CIRCLE,
           RENO, NV 89521-5849
4131775   +JOCHEN THELEN,   4562 HANCOCK CIRCLE,   OCEANSIDE, CA 92056-4906
4131616   +JODY ROSTA,   8072 COUNTERPOINT LANE,   LAS VEGAS, NV 89123-0424
4132143   +JOE DENTICE,   5415 CHESTNUT STREET,   LAS VEGAS, NV 89119-2879
4132141   +JOE M SAENZ,   1610 BOULDER STREET,   RAPID CITY, SD 57702-3112
4131675   +JOHN A. GRAHAM, ESQ.,   JEFFER MANGELS BUTLER & MARMARO,   FOR: ADMINISTRATIVE AGENT,
           1900 AVENUE OF THE STARS, 7TH FLR,   LOS ANGELES, CA 90067-4308
4132145   +JOHN ATTIQ,   9175 SOLDIN LANE,   EL CAJON, CA 92021-2870
```

```
District/off: 0978-2          User: quinonezg          Page 8 of 17                Date Rcvd: Mar 17, 2009
Case: 09-13640                Form ID: B9D             Total Served: 904

4132146    +JOHN F SCHMIDTBERGER,   906 CRESTMEADE DR,   GARLAND, TX 75040-3214
4132144     JOHN FREDERICK NEUZIL,   2520 MAYFIELD ROAD,   IOWA CITY, IA 52245-4818
4132148    +JOHN GORDON,   C/O PERSHING LLC,   ONE PERSHING PLAZA,   9TH FLOOR,   JERSEY CITY, NJ 07399-0001
4131777    +JOHN MCTIGUE,   95 ECLIPSE DRIVE,   SPARKS, NV 89441-1507
4131778    +JOHN NINO,   2104 LIPARI CT,   LAS VEGAS, NV 89123-3907
4131434     JOHN WILLIAM MACLELLAN,   ATTN: MANAGING MEMBER,   DBA MACKLYN CASINO SERVICES,
             204 RED CLOVER COURT,   KITCHENER ON N2E 4G1,
4131435    +JONES VARGAS, CHARTERED,   ATTN: MANAGING MEMBER,   PO BOX 281,   RENO, NV 89504-0281
4131779    +JOSE CHAVEZ,   5389 KALMIA,   LAS VEGAS, NV 89103-1319
4131780    +JOSE RIVERA,   6569 SHADOW COVE, AVE,   LAS VEGAS, NV 89139-6119
4132149    +JOSEPH PERROTTA,   83 OLD SMALLEY TOWN RD,   WARREN, NJ 07059-5414
4132147    +JOSEPH TRACY &,   CYNTHIA TRACY JT TEN,   9531 SEAGRAPE DRIVE,   APT 408,
             FORT LAUDERDALE, FL 33324-5982
4132151     JOSEPH WRIGHT,   3198 75TH ST,   NORWAY, IA 52318-9509
4131781    +JOSHUA HENDERSON,   1222 SILVER, KNOLL AVE.,   LAS VEGAS, NV 89123-3877
4132152     JOSHUA IAN BERGER,   14318 CISTER WAY N,   HUGO, MN 55038-4440
4131782    +JUANITA KIRKWOOD,   17320 TARKINGTON, AVE,   CLEVELAND, OH 44128-3953
4131783    +JUDITH DAWSON-DRUES,   9999 CARRIZO SPRINGS AVE.,   LAS VEGAS, NV 89148-5775
4131784    +JUDITH RINALDI,   7442 JACARANDA LEAF ST,   LAS VEGAS, NV 89139-5651
4131785    +JUDITH YARNELL,   57 LOGAN STREET,   LAS VEGAS, NV 89110-4619
4131786    +JUNIUS ALVIN BADERE,   P.O. BOX 621441,   LAS VEGAS, NV 89162-1441
4131436    +JUST FOUR WHEELS, INC.,   ATTN: MANAGING MEMBER,   324 EAST WHITE HORSE PIKE,
             GALLOWAY, NJ 08205-9565
4132150    +KAMIL SAYKALI,   1369 LA PALMA ST,   SAN DIEGO, CA 92109-5202
4131437     KANSAS CITY POWER & LIGHT,   ATTN: MANAGING MEMBER,   P O BOX 219330,
             KANSAS CITY, MO 64121-9330
4132154    +KAREN AMELL,   521 AVENUE I,   BOULDER CITY, NV 89005-2727
4132155    +KAREN R COVITT,   16 FIR DRIVE,   GREAT NECK, NY 11024-1549
4132153     KAREN S CLIBURN,   2928 S ALLIS ST,   SPRINGFIELD, IL 62703-4207
4131787    +KAREN ZULLO,   2705 FAN PALM ST,   HENDERSON, NV 89074-1988
4131788    +KARL OLEYAR,   9 MORAINE DR,   HENDERSON, NV 89052-6625
4132157     KATHLEEN H DOYLE,   C/O UNION COUNTY SAVINGS BANK,   320 N BROAD ST,   PO BOX 478,
             ELIZABETH, NJ 07207-0478
4132158     KATHLEEN MICHALS,   3887 PEACHGATE AVE,   LAS VEGAS, NV 89120-2633
4132156     KATHRYN A PIRMANTGEN,   9457 S LAS VEGAS BLVD,   UNIT 232,   LAS VEGAS, NV 89123-3332
4131789    +KEITH DENHAM,   200 TALUS WAY, #413,   RENO, NV 89503-1286
4132160     KEITH RAUCHLE,   963 S 550 E,   SAINT GEORGE, UT 84790-2205
4132161    +KELLY FOSTER,   814 MOU BALK,   RAPID CITY, SD 57702-0172
4132159    +KELLY L CROPPER,   2416 HIGH VISTA DR,   HENDERSON, NV 89014-3709
4132163     KENNETH R DAVIS &,   PATRICIA M DAVIS JT TEN,   26 HAWTHORNE ST,   WATERTOWN, MA 02472-3825
4132164    +KEVIN DORAN,   325 HIGHLAND CREST DR,   COVINGTON, LA 70435-3919
4131790     KEVIN FLYNN,   225 QUINTE COURT,   KITCHENER,   N2A 3K1  ON, CANADA
4131791    +KEVIN LOPEZ,   2823 CABERNET,   ALBUQUERQUE, NM 87121 5281
4132162    +KEVIN O D NEILL,   244 CRYSTAL SPRINGS PL,   HENDERSON, NV 89074-4202
4132166    +KEVIN R BURCH,   75 N MAIN STREET,   WILLITS, CA 95490-3107
4131792    +KEVIN SQUIER,   1428 OBERHOLTZER COURT,   RENO, NV 89506 7310
4132167    +KEVIN THORNTON,   188 SWEETBRIAR,   HERNANDO, MS 38632 1229
4131438     KIESUB ELECTRONICS,   ATTN: MANAGING MEMBER,   3185 SOUTH HIGHLAND DRIVE,   SUITE 10,
             LAS VEGAS, NV 89109-1029
4132165    +KIM A NATHANSON,   85 PATRICK DR,   FAIRFIELD, CT 06824-5611
4131793    +KIMBERLY FIELDS,   6608 WIND WHISPER STREET,   LAS VEGAS, NV 89148-4242
4132169    +KIMBERLY FIELDS,   6761 WINDINWOOD,   LAS VEGAS, NV 89148-4261
4131617    +KISS CATALOG, LTD., SIGNATURE,   RECORDS, I,   ATTN: MANAGING MEMBER,   TWO BRYANT STREET,
             SAN FRANCISCO, CA 94105-1640
4131439    +KKE OF NEVADA, INC.,   ATTN: MANAGING MEMBER,   300 FIRST AVENUE NORTH,
             MINNEAPOLIS, MN 55401-1600
4131440    +KONAMI GAMING, INC.,   ATTN: MANAGING MEMBER,   585 TRADE CENTER DRIVE,
             LAS VEGAS, NV 89119-3720
4131794    +KOSTYANTYN SNISARENKO,   4070 HUERFANO, AVE. #111,   SAN DIEGO, CA 92117-5214
4132170    +KRISTEN K FRANKS,   14741 EAST VALLEY VIEW DRIVE,   PIEDMONT, SD 57769-6008
4132168    +KYLE GRYZANOSKI,   8 ST THOMAS,   LAGUNA NIGUEL, CA 92677-5623
4131441    +L.L. BRADFORD & COMPANY,   ATTN: MANAGING MEMBER,   3441 S.EASTERN AVENUE,
             LAS VEGAS, NV 89169-3314
4131618    +LAKE OF THE TORCHES FEDERAL,   DEVELOPMENT,   ATTN: MANAGING MEMBER,   510 OLD ABE ROAD,
             LAC DU FLAMBEAU, WI 54538-9680
4131442     LANSING INSTRUMENT CORPORATION,   ATTN: MANAGING MEMBER,   P O BOX 730,   ITHACA, NY 14851-0730
4132172    +LARRY A LADNDER JR,   2000 ARNOLD STREET,   WAVELAND, MS 39576-3306
4131795    +LARRY HIGLEY,   3321 CASEY DR., APT 202,   LAS VEGAS, NV 89120-1179
4132173    +LARRY HUNTER,   31836 CALLE NOVELDA,   TEMECULA, CA 92592 3747
4131796    +LARRY HUNTER, JR.,   31836 CALLE NOVELDA,   TEMECULA, CA 92592-3747
4131619    +LAS VEGAS DISSEMINATION CO.,   ATTN: SAM BASILE,   585 TRADE CENTER DR.,
             LAS VEGAS, NV 89119-3720
4131443    +LAS VEGAS DISSEMINATION COMPANY,   ATTN: MANAGING MEMBER,   P O BOX 400550,
             LAS VEGAS, NV 89140-0550
4131444     LAS VEGAS VALLEY WATER DIST,   ATTN: MANAGING MEMBER,   1001 SOUTH VALLEY VIEW BLVD,
             LAS VEGAS, NV 89153-0001
4131445    +LASER PRINTER SPECIALISTS,   ATTN: MANAGING MEMBER,   4625 WYNN ROAD,   SUITE 104,
             LAS VEGAS, NV 89103-5327
4131797    +LAURA HEITZMANN,   1975 ROAD 328,   PERKINSTON, MS 39573-3608
4132171    +LAWRENCE M COVITT,   435 E 65TH ST APT 6F,   NEW YORK, NY 10065-6970
4132175    +LAWRENCE N LAVINE &,   PAMELA S LAVINE JT TEN,   C/O PERSHING LLC,
             ONE PERSHING PLAZA, 9TH FLOOR,   JERSEY CITY, NJ 07399-0001
4131446    +LEGAL EXPRESS,   ATTN: MANAGING MEMBER,   911 SOUTH 1ST STREET,   LAS VEGAS, NV 89101-6414
4131798    +LEILA RAHMANI,   8595-B VIA MALLORCA,   LA JOLLA, CA 92037-2556
```

```
4132176        LEO D FUGATE,    11 S MARTIN RD,    JANESVILLE, WI 53545-2609
4132174        LEONARDO S BIVIN,    PO BOX 1632,    DAYTON, NV 89403-1632
4132178        LETITIA MC MASTER,    421 DOGWOOD CT,    POTTSTOWN, PA 19464-9232
4132179       +LETRICIA KING,    525 RAINBOW DRIVE,    SUMTER, SC 29154-5377
4131447       +LEWIS AND ROCA LLP LAWERS,    ATTN: MANAGING MEMBER,    3993 HOWARD HUGHES PRKWY,    SUITE 600,
                 LAS VEGAS, NV 89169-5996
4132177       +LEWIS L CLAFFEY &,    SUSAN M CLAFFEY JT TEN,    4801 MT ARARAT DR,    SAN DIEGO, CA 92111-3836
4132181        LEWIS M LEFCOURT &,    NOVA LOU LEFCOURT JT TEN,    16763 BIG PINE DRIVE,    RENO, NV 89511-8778
4131676       +LEWIS MALDONADO,    US EPA REGION 9 BANKR. CONTACT,    OFFICE OF REGIONAL COUNSEL, ORC-3,
                 75 HAWTHORNE STREET,    SAN FRANCISCO, CA 94105-3920
4131448       +LIGHTSTONE SOLUTIONS,    ATTN: MANAGING MEMBER,    2141 E HIGHLAND AVENUE,    SUITE 105,
                 PHOENIX, AZ 85016-4737
4132182       +LILLIAN SPIEGLER,    23301 VANOWEN ST,    WEST HILLS, CA 91307-2425
4131799       +LINDA AIKEN,    3150 S. MILLS BLVD #1146,    LAS VEGAS, NV 89121-7514
4132180       +LINDA GOLDBAUM,    1332 PIAZZ DELLE PALLOTTOLE,    BOYNTON BEACH, FL 33426-8274
4132184        LISA GABRIEL,    8820 CANYON RIM WAY APT 101,    LAS VEGAS, NV 89117-3395
4131449       +LITTLER MENDELSON PC,    ATTN: MANAGING MEMBER,    P O BOX 45547,    SAN FRANCISCO, CA 94145-0547
4131450       +LOCKSHOP SAFE AND VAULT,    ATTN: MANAGING MEMBER,    4528 W DIABLO DRIVE,    SUITE C-114,
                 LAS VEGAS, NV 89118-2274
4131800       +LOUIS GUERRA,    939 POTTER AVE.,    UNION, NJ 07083-7621
4132185        LUCAS ANDREW MURPHY,    462 SOUTH 500 WEST APT 2,    PROVO, UT 84601-4280
4132183       +LYNN MACFARLANE,    1237 DARMAK DR,    LAS VEGAS, NV 89102-1809
4131451       +M C '2,    ATTN: MANAGING MEMBER,    1385 PAMA LANE,    LAS VEGAS, NV 89119-3847
4131452        MAGELLAN TECHNOLOGY PTY LTD,    ATTN: MANAGING MEMBER,    65 JOHNSTON ST,    ANNANDALE,    NSW 2038
4131620        MAGELLAN TECHNOLOGY PTY LTD.,    ATTN: TIM FROST,    65 JOHNSON STREET,
                 ANNANDALE, NEW SOUTH WALES,    2038 AUSTRALIA,
4131453       +MAGENTA RESEARCH,    ATTN: MANAGING MEMBER,    128 LITCHFIELD ROAD,    NEW MILFORD, CT 06776-2260
4132187       +MANOLITO ROSANO,    5708 NESS AVE,    LAS VEGAS, NV 89118-2064
4131454       +MARATHON TECHNOLOGIES,    CORPORATION,    ATTN: MANAGING MEMBER,    295 FOSTER STREET,
                 LITTLETON, MA 01460-2022
4131801       +MARCELLE WEIDLE,    10245 MARYLAND PKWY, #135,    LAS VEGAS, NV 89183-7399
4132188       +MAREK PLUTA,    113 RIVER BRIDGE LANE, NBR 201,    MEMPHIS, TN 38103-6995
4132186        MARGARET J SANDERS,    MARGARET J SANDERS LIV TR,    TR UA 28-AUG-92,    345 S TONOPAH,
                 LAS VEGAS, NV 89106-3939
4132190       +MARGIE FREEMAN,    477 LONGFELLOW BLVD,    KIRKWOOD, MO 63122-3828
4132191      ++++MARIA R GOODZINSKI,    112 DEEP VALLEY WAY,    HARMONY PA 16037-7736
                 (address filed with court: MARIA R GOODZINSKI,    2 DEEP VALLEY WAY,    HARMONY, PA 16037-7738)
4132189       +MARILYN LI,    7340 WEST RUSSELL ROAD, NBR 1025,    LAS VEGAS, NV 89113-0771
4132193       +MARILYN M PHILLIPS,    355 CYPRESS CREEK RD APT 3306,    CEDAR PARK, TX 78613
4132194       +MARILYN R GERLOFF,    5706 KENWOOD,    MISSOURI CITY, TX 77459-6120
4132192       +MARION DONALDSON,    1839 SHAGBARK LN,    LAS VEGAS, NV 89156-6823
4131802       +MARJORIE FAMIGLIETTA,    1080 W. GEORGENE, ST.,    PAHRUMP, NV 89060-2968
4132196        MARK A CLIBURN,    2928 S ALLIS ST,    SPRINGFIELD, IL 62703-4207
4132197        MARK BOWMAN,    5311 PASEO BLVD,    KANSAS CITY, MO 64110-2645
4132195        MARK E DEEN,    18647 LIMBER PINES CT,    MAGNOLIA, TX 77355-6433
4132199       +MARK P COVITT,    435 EAST 65TH STREET,    APT 10H,    NEW YORK, NY 10065-6972
4132200       +MARTHA J HUNT,    PO BOX 881,    MARION, AR 72364-0881
4132198       +MARTIN A PELTZ,    3945 GENOA DR,    LAS VEGAS, NV 89141-4230
4132203       +MARY BARANOWSKI-GALLO,    7708 COLONIAL ROAD,    BROOKLYN, NY 11209-2910
4131803       +MARY MACDONALD,    1416 SANTA MARGARITA, # B,    LAS VEGAS, NV 89146 9307
4132201       +MARY MARTINEZ,    5921 BALZAR AVENUE,    LAS VEGAS, NV 89108-3185
4132205       +MARY SCHMIDT,    5399 CONQUISTADOR,    LAS VEGAS, NV 89148-4668
4131946       +MASHANTUCKET PEQUOT GAMING,    ENTERPRISE, D,    ATTN: MANAGING MEMBER,    39 NORWICH WESTERLY ROAD,
                 MASHANTUCKET, CT 06339-1128
4131621       +MASHANTUCKET PEQUOT GAMING ENT.,    DBA FOXWOODS RESORT CASINO,    ATTN: MANAGING MEMBER,
                 39 NORWICH WESTERLY RD.,    MASHANTUCKET, CT 06339-1128
4131804       +MATE DELICH,    6930 S. PARADISE ROAD,    #1039,    LAS VEGAS, NV 89119-4442
4131805       +MATTHEW HENSEL,    6838 APONA ST,    DIAMONDHEAD, MS 39525-3509
4131455       +MAXIMUM SYSTEMS E C D INC,    ATTN: MANAGING MEMBER,    10040 WEST CHEYENNE #170-125,
                 LAS VEGAS, NV 89129-7719
4131622       +MC2,    ATTN: MANAGING MEMBER,    1385 PAMA LANE, SUITE 100,    LAS VEGAS, NV 89119-3848
4131456       +MCGLINCHEY STAFFORD PLLC,    ATTN: MANAGING MEMBER,    DEPT 5200,    P O BOX 2153,
                 BIRMINGHAM, AL 35287-0002
4131457        MCMASTER-CARR SUPPLY CO,    ATTN: MANAGING MEMBER,    P O BOX 7690,    CHICAGO, IL 60680-7690
4131623       +MCS INNOVATIONS & CONSULTING,    SERVICES, M,    ATTN: MANAGING MEMBER,    331 HALLER CRESCENT,
                 CALEDONIA, ON, CANADA,
4131624       +MEGABINGO, INC.,    ATTN: GARY LOEBIG, EXECUTIVE VP,    206 WILD BASIN RD.,    BLDG. B, FOURTH FLOOR,
                 AUSTIN, TX 78746-3344
4131458       +MEIER & FINE, LLC,    ATTN: MANAGING MEMBER,    2300 WEST SAHARA AVENUE,    BOX 11 SUITE 430,
                 LAS VEGAS, NV 89102-4352
4131806       +MELISSA TAGGART,    1259 SONATINA DR,    HENDERSON, NV 89052-5500
4131459       +MERITRONICS NV INC.,    ATTN: MANAGING MEMBER,    950 PILOT ROAD SUITE C,
                 LAS VEGAS, NV 89119-3729
4131460       +MERRILL COMMUNICATIONS,    ATTN: MANAGING MEMBER,    ONE MERRILL CIRCLE,    ST. PAUL, MN 55108-5267
4131807       +MICHAEL BLABAC,    2529 CRATER ROCK ST.,    HENDERSON, NV 89044-1598
4132206       +MICHAEL FREESE &,    ALAN J FREESE &,    JAMES E KENT TEN COM,    924 E ST ANDREW STREET,
                 RAPID CITY, SD 57701-3931
4131808       +MICHAEL HOLLENBECK,    1563 PIMLICO, HILLS ST.,    HENDERSON, NV 89014-7589
4132204       +MICHAEL J ULEPIC,    1802 HILTON HEAD DR,    BOULDER CITY, NV 89005-3654
4131625       +MICHAEL KNAPP SR.,    C/O KNAPP MANAGEMENT,    1001 MEDICAL PARK DRIVE,
                 GRAND RAPIDS, MI 49546-3610
4131809        MICHAEL MCBRIDE,    50 WAKEFIELD, BLVD.,    ST. ALBERT, AB, CANADA,
4131810       +MICHAEL MEDLIN,    1327 N. 30TH COURT,    HOLLYWOOD, FL 33021-5045
4131811       +MICHAEL METCALF,    9484 LAKE CREEK ST,    LAS VEGAS, NV 89123-3449
```

```
4131812  +MICHAEL MILLER,   3965 GILES # 9B,   LAS VEGAS, NV 89119-1186
4131813  +MICHAEL MONGEON,   9808 PANORAMA CLIFF, DR,   LAS VEGAS, NV 89134-6423
4132208  +MICHAEL O ROURKE,   2937 RIDGEWOOD DR,   CHRISTIANA, TN 37037-6627
4131461  +MICHAEL P. KNAPP SR.,   ATTN: MANAGING MEMBER,   % KNAPP MANAGEMENT,   1001 MEDICAL PARK DRIVE,
          GRAND RAPIDS, MI 49546-3610
4131814  +MICHAEL RANSOM,   3405 DRIFTWOOD DR,   SHREVEPORT, LA 71118-4210
4131815  +MICHAEL USGAARD,   9952 BAYBERRY BEND,   LAS VEGAS, NV 89178-4813
4132209  +MICHAEL WILSON,   PO BOX 270851,   LAS VEGAS, NV 89127-4851
4131816  +MICHAEL ZULLO,   2705 PAN PALM CT,   HENDERSON, NV 89074-1988
4131462  +MICROSOFT LICENSING, GP,   ATTN: MANAGING MEMBER,   1401 ELM ST., 5TH FLOOR,   DEPT 842467,
          DALLAS, TX 75202-2902
4131626  +MICROSOFT LICENSING, GP,   ATTN: MANAGING MEMBER,   DEPT 551, 6100 NEIL ROAD, SUITE 210,
          RENO, NV 89511-1157
4131463  +MIDNIGHT PRINTING,   ATTN: MANAGING MEMBER,   2721 LOSEE RD SUITE A,
          NORTH LAS VEGAS, NV 89030-4167
4132207  +MIKE D TOLAND,   5559 N HAMPTON WAY,   STANSBURY PK, UT 84074-8128
4131817  +MIKE FETTIC,   421 RIPARIAN, WAY,   CARSON CITY, NV 89701-7654
4132211  +MIKE RYAN,   13068 SIDING LN,   RAPID CITY, SD 57702 9726
4132212  +MIKOHN GAMING CORPORATION,   ATTN ANDREA RABEK,   920 PILOT ROAD,   LAS VEGAS, NV 89119 3742
4132210  +MIKOHN GAMING CORPORATION CUST,   EMPLOYEE INVESTMENT PLAN,   920 PILOT ROAD,
          LAS VEGAS, NV 89119-3742
4132214  +MIKOHN HOLDINGS INC,   ATTN HEATHER A ROLLO,   920 PILOT RD,   LAS VEGAS, NV 89119-3742
4131627  +MIKOHN SIGNS AND GRAPHICS, LLC,   ATTN: MANAGING MEMBER,   6555 SOUTH VALLEY VIEW,
          LAS VEGAS, NV 89118-4567
4131628  +MILL ROAD ASSOCIATES,   ATTN: MANAGING MEMBER,   281 W. ATLANTIC BLVD.,
          OCEAN CITY, NJ 08226-4605
4131464  +MILL ROAD ASSOCIATES II, LLC,   ATTN: MANAGING MEMBER,   ATTN: MICHAEL HINCHMAN,
          281 W. ATLANTIC RD,   OCEAN CITY, NJ 08226-4605
4132215  +MINAXI PATEL,   3806 MEADOWBROOK DRIVE,   RAPID CITY, SD 57702-0541
4132213  +MIRANDA L CARROLL,   201 BEVERLY DR,   OCEAN SPRINGS, MS 39564-5609
4131465  +MOUSER ELECTRONICS,   ATTN: MANAGING MEMBER,   PO BOX 99319,   FORT WORTH, TX 76199-0319
4131945  +MSG ACQUISITION, LLC,   C/O VALOR EQUITY PARNTERS, LP.,   ATTN: ANTONIO GRACIAS,
          225 W. WASHINGTON ST., STE. 2350,   CHICAGO, IL 60606 3559
4131629  +MSG ACQUISITION, LLC,   C/O VALOR EQUITY PARNTERS, LP,   ATTN: ANTONIO GRACIAS,
          225 WEST WASHINGTON ST., STE. 2350,   CHICAGO, IL 60606-3559
4131466  +MSS TECHNOLOGIES,   ATTN: MANAGING MEMBER,   3202 EAST HARBOUR DRIVE,   STE #1,
          PHOENIX, AZ 85034-8229
4131630  +MSS TECHNOLOGIES,   ATTN: MANAGING MEMBER,   3202 E. HARBOUR DRIVE, SUITE ONE,
          PHOENIX, AZ 85034-8229
4131631  +MULTIMEDIA GAMES, INC.,   ATTN: MANAGING MEMBER,   206 WILD BASIN RD, BLDG B, SUITE 400,
          AUSTIN, TX 78746-3444
4131818  +MUZAFFAR NAIM,   6530 SHINING, SAND AVE.,   LAS VEGAS, NV 89142-2851
4132217  +NANCY KOCH,   1108 N 1300 W,   APT 11,   SAINT GEORGE, UT 84770-6491
4132218  +NANCY QUICK,   5851 BRISBANE PL,   LAS VEGAS, NV 89110-2656
4131467  +NASDAQ STOCK MARKET,   ATTN: MANAGING MEMBER,   P O BOX 7777-W8130,
          PHILADELPHIA, PA 19175-0001
4131819  +NATHAN ARMOGAN,   1229 MONTE, ALBAN,   LAS VEGAS, NV 89031-5516
4131632  +NBC UNIVERSAL,   C/O FRED SAMPLINER,   505 EIGHTH AVE.,   NEW YORK, NY 10018 6505
4131633  +NEIL CROSSAN,   NO. 7 TRAVESSA PADRE NARCISO,   EDIFICIO HOI KONG LAU,   3 ANDAR B, MACAU,
4131820  +NEIL WINNEMORE,   8311 WEST HAMMER LN,   LAS VEGAS, NV 89149-4606
4132216  +NEILL D VARNER DO &,   JUDY VARNER JT TEN,   10271 E TWIN OAKS DR,   TRAVERSE CITY, MI 49684-6832
4131468  +NEVADA COFFEE SERVICE,   ATTN: MANAGING MEMBER,   4141 W OQUENDO  # 3,
          LAS VEGAS, NV 89118-3005
4131677  +NEVADA DEPARTMENT OF TAXATION,   BANKRUPTCY SECTION,   555 E. WASHINGTON AVE., #1300,
          LAS VEGAS, NV 89101-1046
4131821  +NICHOLAS DORAN,   12205 CARMEL, VISTA #247,   SAN DIEGO, CA 92130-2527
4131822  +NOEL HERNANDEZ,   964 ROBUST AVENUE,   NORTH LAS VEGAS, NV 89081-6644
4131469  +NORTH SHORE LIMO LLC,   ATTN: MANAGING MEMBER,   4301 SOUTH VALLEY VIEW BLVD,   SUITE 23,
          LAS VEGAS, NV 89103-4008
4131470   NV ENERGY,   ATTN: MANAGING MEMBER,   P O BOX 30086,   RENO, NV 89520 3086
4131471  +O'DAY CONSULTANTS INC,   ATTN: MANAGING MEMBER,   2710 LOKER AVE WEST,   SUITE  100,
          CARLSBAD, CA 92010-6609
4131472  +OEM WORLDWIDE, LLC,   ATTN: MANAGING MEMBER,   PO BOX 78579,   MILWAUKEE, WI 53278-0579
4131474  +OFFICE DEPOT,   ATTN: MANAGING MEMBER,   DEPT 56 - 4201479762,   P O BOX 9020,
          DES MOINES, IA 50368-9020
4131473  +OFFICE DEPOT,   ATTN: MANAGING MEMBER,   ACCOUNT NO. 46275762,   P O BOX 70025,
          LOS ANGELES, CA 90074-0025
4131475  +OFFICEMAX,   ATTN: MANAGING MEMBER,   75 REMITTANCE DRIVE, #2698,   CHICAGO, IL 60675-1001
4132220  +OLAF VANCURA,   3003 RED ARROW DR,   LAS VEGAS, NV 89135-1625
4131635  +OLAF VANCURA,   ATTN: MANAGING MEMBER,   3003 RED ARROW DRIVE,   LAS VEGAS, NV 89135 1625
4131636  +ONTARIO LOTTERY & GAMING CORP.,   ATTN: MANAGING MEMBER,   4120 YONGE ST., STE. 420, TORONTO,,
          ONTARIO M2P 3B8,   CANADA
4131637  +ORACLE USA, INC.,   ATTN: GENERAL COUNSEL, LEGAL DEPT.,   500 ORACLE PARKWAY,
          REDWOOD CITY, CA 94065-1675
4131476  +OTIS ELEVATOR COMPANY,   ATTN: MANAGING MEMBER,   P O BOX 730400,   DALLAS, TX 75373-0400
4132221  +OWEN L ST CLAIR &,   CAROLYN L ST CLAIR JT TEN,   8141 HIGH OAK WAY,   CITRUS HTS, CA 95610-0633
4132219  +P J WEST,   7711 HALL FARM DRIVE,   LOUISVILLE, KY 40291-5017
4131823  +PAMELA ANDERSON,   264 NEW BLOSSOM, STREET,   HENDERSON, NV 89074-8734
4131824  +PATRICK BREWSTER,   710 OCEAN AVENUE, A2,   OCEAN CITY, NJ 08226-3753
4132223  +PATRICK C ORONKWO,   12709 ROBINSON RD,   BLACK HAWK, SD 57718-9327
4132224  +PAUL BRUGGER,   206 ALBANY AVE,   CARSON CITY, NV 89703-4511
4132222  +PAUL CURRIE,   3217 MALIBU VISTA ST,   LAS VEGAS, NV 89117-3337
4131825  +PAUL GOZALI,   321 EAST 75TH ST.,   APT. 2FE,   NEW YORK, NY 10021-3045
4131826  +PAUL MORRIS,   P.O. BOX 230793,   LAS VEGAS, NV 89105-0793
```

```
4132226    +PAUL OMOHUNDRO,  531 ESPLANADE APT 311,   REDONDO BEACH, CA 90277-4094
4132227     PAUL PACE,   1471 DI BLASI DRIVE,   APT 105,   LAS VEGAS, NV 89119-2600
4132225    +PAUL POLES,   4002 WEST SAGINAW,   LANSING, MI 48917-2106
4132229    +PENN HIGH YIELD FUND LP,   C/O BEAR STEARNS SEC CORP,   ONE METROTECH CENTER NORTH,
             BROOKLYN, NY 11201-3870
4132230    +PERSHING LLC,   1 PERSHING PLAZA,   NEW JERSEY, NJ 07399-0002
4131477    +PETER BOYNTON,   ATTN: MANAGING MEMBER,   P. O. BOX 164,   GLENBROOK, NV 89413-0164
4131478    +PHELPS DUNBAR LLP,   ATTN: MANAGING MEMBER,   CANAL PLACE,   365 CANAL STREET,
             NEW ORLEANS, LA 70130-1112
4131479    +PHOTO CHEMICAL PRODUCTS,   ATTN: MANAGING MEMBER,   454 BORREGO COURT,
             SAN DIMAS, CA 91773-2937
4131480     PITNEY BOWES GLOBAL FINANCIAL SVS,   ATTN: MANAGING MEMBER,   P.O. BOX 856460,
             LOUISVILLE, KY 40285-6460
4131638     PJM-RFID I IBERICA S.L.,   CALLE RECREO, 4-4TH FLOOR,   08800 VILANOVA I, LA GELTRU,
             BARCELONA, SPAIN
4131481    +PLANAR SYSTEMS, INC.,   ATTN: MANAGING MEMBER,   13250 COLLECTIONS CENTER DRIVE,
             CHICAGO, IL 60693-0132
4131639     PLAYMETER LEISURE SERVICES (PTY),   LTD.,   12 BOSMAN STREET,   OPHIRTON, JOHANNESBURG 2090,
             SOUTH AFRICA
4131640    +POSADAS DE PUERTO RICO ASSOCIATES,   ATTN: MANAGING MEMBER,   6063 EAST ISLA VERDE AVE,
             CAROLINA, PR 00979-5706
4131962     POSADAS DE SAN JUAN ASSOCIATES,   D/B/A EL,   ATTN: MANAGING MEMBER,
             LUXURY RESORTS, 6063 EAST ISLA,   VERDE AVE,   CAROLINA, PR 00979
4131827    +PRISCILLA KERKHOFF,   9892 ANTELOPE CANYON, AVE,   LAS VEGAS, NV 89147-7739
4131300    +PRIVATE EQUITY MANAGEMENT GROUP,   FINANCIAL CORP.,   ATTN: PETER PAUL MENDEL,
             ONE PARK PLAZA, STE. 550,   IRVINE, CA 92614-2594
4131957     PROGRESSIVE GAMING CONSULTING,   REPRESENTE,   ATTN: MANAGING MEMBER,   1534 MATHERS BAY,
             WINNIPEG, MB, R3N 0T7,   CANADA
4131297    +PROGRESSIVE GAMING INTN'L CORP.,   920 PILOT RD.,   LAS VEGAS, NV 89119-3742
4131482    +PURCHASE POWER,   ATTN: MANAGING MEMBER,   P O BOX 856042,   LOUISVILLE, KY 40285-6042
4131483    +QUALITY IMPRESSIONS,   ATTN: MANAGING MEMBER,   6295 HARRISON DRIVE,   SUITE 29,
             LAS VEGAS, NV 89120-4096
4131484    +QUALITY PLASTICS INCORPORATED,   ATTN: MANAGING MEMBER,   1685 INDUSTRIAL WAY,
             SPARKS, NV 89431-6013
4131485     QUEST DIAGNOSTICS,   ATTN: MANAGING MEMBER,   P O BOX 740709,   ATLANTA, GA 30374-0709
4131487     R R DONNELLEY RECEIVABLES INC,   ATTN: MANAGING MEMBER,   P O BOX 100112,
             PASADENA, CA 91189-0001
4131828    +RACHEL LUCERO,   238 W ATLANTIC AVE,   HENDERSON, NV 89015 7103
4131488    +RADICAL GAMING CONCEPTS, LTD,   ATTN: MANAGING MEMBER,   1955 VISTA LARGA COURT,
             RENO, NV 89523-1817
4131829    +RALPH DAVIS,   19423 W. LAKE, VILLAGE DR.,   GULFPORT, MS 39503-7612
4131830    +RALPH YOUNG,   3613 DIAMOND, SPUR AVE.,   NORTH LAS VEGAS, NV 89032 3415
4132231    +RANDALL KINCAID,   C/O MIKOHN GAMING CORPORATION,   920 PILOT ROAD,   LAS VEGAS, NV 89119-3742
4131641    +RAPID TECH, INC.,   ATTN: MANAGING MEMBER,   6380 E. THOMAS RD., STE. 232,
             SCOTTSDALE, AZ 85251-7074
4131642     RAPID TOTE SYSTEMS, INC.,   AVE SAMUEL LEWIS CALLE 50.,   TORRE ADR PISO 7,
             PANAMA, REPUBLIC OF PANAMA
4132232    +RAYMOND GARCIA,   PO BOX 831,   SANTA FE, NM 87504 0831
4131489    +RED CARPET PLUMBING,   ATTN: MANAGING MEMBER,   D/B/A RED CARPET PLUMBING,   419 MAX COURT,
             HENDERSON, NV 89011-4049
4131643    +REEL GAMES, INC.,   ATTN: MANAGING MEMBER,   1501 N.E. 13TH AVE.,
             FORT LAUDERDALE, FL 33304-4844
4131490    +REPUBLIC SERVICES INC.,   ATTN: MANAGING MEMBER,   PO BOX 78040,   PHOENIX, AZ 85062-8040
4132233    +REX A NECAISE JR,   29628 DESCHAMP RD,   PASS CHRISTIAN, MS 39571-9954
4131831    +REYMONDO GARCIA,   5844 WEST OAKLEY BLV,   LAS VEGAS, NV 89146-1243
4132234    +REYMONDO GARCIA,   5844 W OAKLEY BLVD,   LAS VEGAS, NV 89146-1243
4132235    +RICAHRD T BYERS,   3624 JODY NELSON DRIVE,   GULFPORT, MS 39507-3002
4131832    +RICARDO LOPEZ,   4103 PASEO MONTANAS,   SAN DIEGO, CA 92130-2108
4131833    +RICHARD BACCELLIERI,   9030 COPENHAGEN WAY,   LAS VEGAS, NV 89147-6017
4132236    +RICHARD GALLANT,   3816 FAIRWAY CIRCLE,   LAS VEGAS, NV 89108-1106
4132237     RICHARD HAEDER,   2414 WEST BLVD,   RAPID CITY, SD 57701-4550
4131834    +RICHARD POWELL,   P O BOX 93751,   LAS VEGAS, NV 89193-3751
4131835    +RICHARD STINE,   9663 WITHERING, PINE ST.,   LAS VEGAS, NV 89123-3490
4132238     RICHARD TRIMBLE,   2862 E SLICK ROCK RD,   WASHINGTON, UT 84780-2493
4131491    +RICK SMITH,   ATTN: MANAGING MEMBER,   730 SHARON AVENUE,   HILLSBOROUGH, CA 94010-6369
4131836    +RICKY CRONIC,   1103 CHUCKWA, DRIVE,   DURANT, OK 74701-2625
4131837    +RIPSIME ANTONYAN,   3221 SYMPHONY DR,   LAS VEGAS, NV 89146-6925
4131838    +ROBERT CARTER,   2752 UNICORNIO ST,   CARLSBAD, CA 92009-5335
4132239     ROBERT D REILLY &,   KRISTI K REILLY JT TEN,   23137 PACTOLA DR,   RAPID CITY, SD 57702-6063
4132240    +ROBERT J TURNER &,   KATHRYN R TURNER JT TEN,   68 ISLEWORTH DR,   HENDERSON, NV 89052-6467
4132241    +ROBERT L RICHELSON,   302 IONA AVENUE,   EGG HARBOR TOWNSHIP, NJ 08234-1731
4131839    +ROBERT LEFKOW,   1845 W CANYON VIEW, #609,   ST. GEORGE, UT 84770-5874
4132242    +ROBERT LEVICH &,   STELLA LEVICH JT TEN,   405 NORWOOD LANE,   LAS VEGAS, NV 89107-2435
4132243     ROBERT MITCHLER,   8256 MESA BLOOM STREET,   NORTH LAS VEGAS, NV 89085-2311
4132244    +ROBERT N WOODCOCK,   12387 EDWIN LADNER RD,   PASS CHRISTIAN, MS 39571-8597
4131840    +ROBERT NANCE,   P.O. BOX 1041,   SOLANA BEACH, CA 92075-1041
4131644    +ROBERT PARENTE,   2240 VILLEFORT COURT,   LAS VEGAS, NV 89117-2770
4131841    +ROBERT PARENTE,   11996 PORT LABELLE DRIVE,   LAS VEGAS, NV 89141-6019
4131645    +ROBERT ZIEMS,   8548 GOLD FLASH AVE,   LAS VEGAS, NV 89129-7660
4131492     ROCHESTER-MIDLAND,   ATTN: MANAGING MEMBER,   P O BOX 31515,   ROCHESTER, NY 14603-1515
4132246     RODNEY FELLOWS,   224 E HOBART,   FINDLAY, OH 45840-5248
4132247    +ROGER THOMAS KIDNEIGH JR.,   372 BANUELO DR,   HENDERSON, NV 89014-5117
4132248    +ROGER WEBER,   C/O PERSHING LLC,   ONE PERSHING PLAZA,   9TH FLOOR,   JERSEY CITY, NJ 07399-0001
4132249    +ROLLAND N STEIL,   117 LOTUS BLOSSOM CT,   LAS VEGAS, NV 89145-4284
```

```
4131646    +ROLLAND STEIL,  117 LOTUS BLOSSOM CT,   LAS VEGAS, NV 89145-4284
4132250     RONALD ALLARD,  8296 DAVENTRY STREET,   LAS VEGAS, NV 89123-2331
4132251    ++++RONALD E BROUSSEAU,  195 SALINA CREEK DR,   SALINA UT 84654-1059
            (address filed with court: RONALD E BROUSSEAU,   175 SALINA CREEK DR,    SALINA, UT 84654-1059)
4132252     RONALD G REDDING &,  KIMBERLY R REDDING JT TEN,   383 RIVER PLOW DR,   RENO, NV 89523-8934
4132253    +ROSA MOODY,  5616 EXOTIC ROSETTE,  LAS VEGAS, NV 89139-7489
4131844    +ROSA MOODY,  5616 EXOTIC ROSETTE, AV.,  LAS VEGAS, NV 89139-7489
4131845    +ROY ALLISON,  3306 MT. VERNON COURT,  OCEAN SPRINGS, MS 39564-3431
4132254    +ROY K ALLISON,  3509 FARRINGTON COURT,  OCEAN SPRINGS, MS 39564-3452
4132255     RUSSEL H MCMEEKIN,  2857 TURTLE HEAD PEAK DRIVE,  LAS VEGAS, NV 89135-1643
4131647    +RUSSEL MCMEEKIN,  2857 TURTLE HEAD PEAK DRIVE,  LAS VEGAS, NV 89135-1643
4132256     RUSSELL KLENK,  6255 W ARBY NBR 127,  LAS VEGAS, NV 89118
4131847    +RUTH TALAIVER,  2481 VALIARTA, CIRCLE,  LAS VEGAS, NV 89121-4035
4132257     RYAN K BRADSHAW,  76 E CENTER ST,  LA VERKIN, UT 84745 5506
4131493     SAPELITE GLASS CORP,  ATTN: MANAGING MEMBER,  P O BOX  633197,   CINCINNATI, OH 45263-3197
4131494    +SAGE SOFTWARE,  ATTN: MANAGING MEMBER,  888 EXECUTIVE CENTER DRIVE W,
            SAINT PETERSBURG, FL 33702-2476
4131495     SALARY.COM,  ATTN: MANAGING MEMBER,  195 WEST STREET,   WALTHAM, MA 02451-1111
4131848    +SALLY RAUB,  7633 ECLAT COURT,  LAS VEGAS, NV 89131-8267
4131849    +SAMANTHA WALTERS,  567 LENNOX DRIVE,  LAS VEGAS, NV 89123-0155
4132258     SAMUEL ELAM,  475 S 300 E,  CEDAR CITY, UT 84720 3413
4131648    +SANDIA RESORT AND CASINO,  ATTN: MANAGING MEMBER,  30 RAINBOW RD.,
            ALBUQUERQUE, NE 87113-2156
4132259    +SANDRA VERNON,  6 PIN OAK CT,  VOORHEES, NJ 08043-1545
4132260     SANDY PERRY &,  FLORINE PERRY JT TEN,  3265 S EL CAMINO ROAD,   LAS VEGAS, NV 89146-6623
4132261     SANDY RANDLE,  337 EVAN PICONE DR,  HENDERSON, NV 89014-6065
4131850    +SARAH THORNTON,  11000 S. EASTERN AVE. #428,  HENDERSON, NV 89052-2959
4131970     SASKATCHEWAN GAMING CORP.,  1200, 1801 HAMILTON STREET REGINA,   SASKATCHEWAN, CANADA  S4P 4B4
4131649     SASKATCHEWAN GAMING CORP.,  #1200, 1801 HAMILTON STREET REGINA,   SASKATCHEWAN,
            CANADA  S4P 4B4
4131650     SASKATCHEWAN INDIAN & GAMING,  ATTN: MANAGING MEMBER,  250 / 103C PACKHAM AVENUE,
            SASKATOON, SASKATCHEWAN,   CANADA S7N 4K4,
4131971     SASKATCHEWAN INDIAN AND GAMING,  AUTH., IN,  ATTN: MANAGING MEMBER,
            250 2 103C PACKHAM AVENUE,   SASKATOON, SASKATCHEWAN  S7N 4K4,
4131496    +SCHMIDT FINANCIAL, INC,  ATTN: MANAGING MEMBER,  15600 36TH AVENUE N.,   SUITE 240,
            PLYMOUTH, MN 55446-4523
4132262    +SCOTT A MACKERT,  619 JENNYS LANE,  FERNLEY, NV 89408 9388
4132263    +SCOTT GALLIHER,  2024 NE CONCORD STREET,   LEES SUMMIT, MO 64086-3443
4131851    +SCOTT LEWIS,  748 HOLLOWBROOK COURT,  SAN MARCOS, CA 92078-0921
4131651    +SCOTT LEWIS,  748 HOLLOWBROOK CT,  SAN MARCOS, CA 92078-0921
4132264    +SCOTT R LEWIS,  748 HOLLOWBROOK CT,  SAN MARCOS, CA 92078-0921
4132265     SCOTT S SNYDER,  6830 MULBERRY DR,  SUMMERSET, SD 57718-9897
4132266     SCOTT W EMLEY,  3674 S ARIZONA STREET,  HURRICANE, UT 84737
4132267    +SEAN J SHORT,  201 ROYAL DRIVE,  LONG BEACH, MS 39560-3318
4131852    +SEAN PHILLIPS,  2048 WAVERLY CIRCLE,  HENDERSON, NV 89014-4566
4131678    +SECURITIES AND EXCHANGE,  COMMISSION,  ATTN: SANDRA W. LAVIGNA,
            PACIFIC REGIONAL OFFICE, 11TH FLOOR,   5670 WILSHIRE BLVD.,   LOS ANGELES, CA 90036-5679
4131497    +SELENA J TRACY PETTROSS - A CLEAN,  SWEEP,  ATTN: MANAGING MEMBER,  8121 RUE HOLIFIELD,
            OCEAN SPRINGS, MS 39564-7567
4131652    +SENECA GAMING CORPORATION DBA,  SENECA NIA,  ATTN: MANAGING MEMBER,  310 FOURTH STREET,
            NIAGARA FALLS, NY 14303-1242
4132268    +SERGE COHEN,  39755 VIA HUERTA,  MURRIETA, CA 92562 7188
4132269    +SERGIO PACINI,  215 WINDING HILLS DR,  CLINTON, MS 39056-4149
4131499    +SESCO DATA SYSTEMS,  ATTN: MANAGING MEMBER,  4931 ARNOLD AVENUE  STE 140,
            MCCLELLAN, CA 95652-2527
4132270    +SETZ FAMILY TRUST UA DTD 3/7/97,  SELZ CAPITAL LLC,  600 FIFTH AVE 25TH,
            NEW YORK, NY 10020-2302
4132271    +SHAMUS SHERWOOD,  PO BOX 508,  BORREGO SPRINGS, CA 92004-0508
4132272     SHANA DEMITRALIS FARMER,  8404 AMBROSSE LN 101,   LOUISVILLE, KY 40299-7363
4131853    +SHANNON PRIESTER,  695 SOLITUDE POINT AVE.,  HENDERSON, NV 89012 5455
4131854    +SHANON HENDRIX,  4312 CHIRR LANE,  LAS VEGAS, NV 89121-4632
4131500    +SHARED TECHNOLOGIES,  ATTN: MANAGING MEMBER,  1405 S. BELTLINE ROAD,   SUITE 100,
            COPPELL, TX 75019-4955
4131653    +SHARED TECHNOLOGIES, INC.,  ATTN: BETSY BAKES, CONTRACT ADM.,
            1405 SOUTH BELTLINE RD., STE. 100,   COPPELL, TX 75019-4955
4131974    +SHARED TECHNOLOGIES, INC.,  ATTN: BETSY BAKES, DIR. CONTRACT,   ADMIN.,
            1405 SOUTH BELTLINE RD., STE. 100,   COPPELL, TX 75019-4955
4132273    +SHARON A BRASSART,  8828 MANALANG RD,  LAS VEGAS, NV 89123-0183
4132274    +SHARON E GIESY &,  MARLIN K GIESY JT TEN,  1054 MAKAH PLACE,   FOX ISLAND, WA 98333-9665
4132275    +SHEILA DAUPHINOT COLE,  C/O PERSHING LLC,  ONE PERSHING PLAZA,   9TH FLOOR,
            JERSEY CITY, NJ 07399-0001
4131855    +SHEILA MARIE TAGLE,  928 CYPRESS GOLD COURT,  NORTH LAS VEGAS, NV 89031 7255
4131856    +SHELDON HARTL,  920 18TH ST. N.E.,  CALGARY,  T2E 4V7  AB, CANADA,
4131857    +SHELDON SCARLETT,  6765 TULIP FALLS ROAD,  APT. 2054,   HENDERSON, NV 89011-5026
4131654    +SHEPARD EXPOSITION SERVICES,  C/O COLLIERS INTERNATIONAL,  3960 HOWARD HUGHES PKWY, SUITE 150,
            LAS VEGAS, NV 89169-5919
4131501    +SHEPPARD EXPOSITION SERVICES,  ATTN: MANAGING MEMBER,  603 W. LANDSTREET ROAD,
            ORLANDO, FL 32824-7856
4132276    +SHERRY S WALKER,  CUST ALEXANDER JADE WALKER,  140 NEW STREET NBR 2108,
            MAMARONECK, NY 10543-1545
4131858    +SHIN WAH CHEN,  6647 HOLLYCREST, COURT,  SAN DIEGO, CA 92121-4137
4131502    +SHIPPERS ALLIANCE, INC.,  ATTN: MANAGING MEMBER,  4419 NORTH SCOTTSDALE ROAD,   SUITE 119,
            SCOTTSDALE, AZ 85251-3333
4132277     SHIRLEY J GIECK,  265 ELQUIST LANE,  SUN VALLEY, NV 89433-7113
```

Case 2:09-cv-00307-RCJ-GWF Document 1 Entered 03/19/09 05/26/09 Page 38 of 42

```
4131503    +SHRED IT LAS VEGAS,  ATTN: MANAGING MEMBER,  7180 PLACID STREET,  SUITE A,
            LAS VEGAS, NV 89119-4203
4131655    +SHUFFLE MASTER, INC.,  ATTN: GENERAL COUNSEL,  1106 PALMS AIRPORT DRIVE,
            LAS VEGAS, NV 89119-3730
4131504    +SHUTTLE COMPUTER GROUP, INC.,  ATTN: MANAGING MEMBER,  17068 EVERGREEN PLACE,
            HACIENDA HEIGHTS, CA 91745-1819
4131656    +SIGNATURE NETWORK, INC.,  ATTN: MANAGING MEMBER,  TWO BRYANT STREET,
            SAN FRANCISCO, CA 94105-1640
4132278    +SILVIU BERCOVICI &,  NANCY BERCOVICI JT TEN,  360 SHORE RD APT 9E,  LONG BEACH, NY 11561-4381
4131657    +SLINGO, INC.,  ATTN: ERIC LAMENDOLA, GM,  411 HACKENSACK AVE., 8TH FLR.,
            HACKENSACK, NJ 07601-6359
4131505     SMART & FINAL,  ATTN: MANAGING MEMBER,  # 6012460001350268,  P O BOX  910948,
            LOS ANGELES, CA 90091-0948
4131506    +SNELL & WILMER,  ATTN: MANAGING MEMBER,  ONE ARIZONA CENTER,  PHOENIX, AZ 85004-2280
4131507     SOFTCHOICE CORPORATION,  ATTN: MANAGING MEMBER,  P O BOX 88892,  NEWARK, NJ 07191-8892
4131859    +SORIN BUSICESCU,  259 DOG LEG DRIVE,  LAS VEGAS, NV 89148-2697
4131508    +SPECIALIZED PRODUCTIONS, INC,  ATTN: MANAGING MEMBER,  15525 KUTZTOWN ROAD,  SUITE C,
            KUTZTOWN, PA 19530-9303
4132280    +STANDARD & POORS COMPUSTAT,  7400 S ALTON CT,  ENGLEWOOD, CO 80112-2395
4131509    +STAPLES,  ATTN: MANAGING MEMBER,  DEPT 51-7814369368,  PO BOX 689020,
            DES MOINES, IA 50368-9020
4131679    +STATE OF NEVADA DMV,  ATTN: LEGAL DIVISION,  555 WRIGHT WAY,  CARSON CITY, NV 89711-0001,
            Interested Parties
4131510    +STB HOLDING, LLC,  ATTN: MANAGING MEMBER,  P.O. BOX 528,  BUTTE, MT 59703-0528
4132281     STEPHANIE H FORD,  5350 SILVERMIST CT 101,  LAS VEGAS, NV 89122-7397
4132282    +STEPHEN EVANS,  1624 PALM 327,  LAS VEGAS, NV 89104-4721
4132283    +STEPHEN J JECKER,  8609 WESTOVER DRIVE,  PROSPECT, KY 40059-9483
4131860    +STEPHEN RAMIREZ,  4428 CASA BLANCA, ST.,  LAS VEGAS, NV 89121-4609
4132285    +STEVE KEELY,  CUST LOGAN F KEELY,  1625 LAKE DR,  TRAVERSE CITY, MI 49684-8918
4132286    +STEVEN A TREADWELL,  6185 ORINOCO AVE,  INDIANAPOLIS, IN 46227-4895
4131861    +STEVEN ALLEN,  P.O. BOX 94712,  LAS VEGAS, NV 89193-4712
4131862    +STEVEN BURNS,  247 WATER BRIDGE, COURT,  HENDERSON, NV 89012-2283
4131863    +STEVEN CUCINELLA,  7847 SUN LEMON, COURT,  LAS VEGAS, NV 89123-0962
4131864    +STEVEN FEIDELBERG,  15638 HAYDEN LAKE PLACE,  SAN DIEGO, CA 92127-5102
4132287    +STEVEN M HANSEN,  10658 CALLINGTON WAY,  LAS VEGAS, NV 89183-4554
4132288    +STEVEN T NEWBY,  ACCOMMODATION ACCOUNT,  12716 SPLIT CREEK COURT,
            NORTH POTOMAC, MD 20878-5900
4132289     SUDHAKAR KALMARI,  10340 MAYA LINDA RD,  APT B213,  SAN DIEGO, CA 92126-5225
4131865    +SUE CHRISTENSEN,  1274 DOGGETT AVENUE,  LAS VEGAS, NV 89123-5325
4132290    +SUE CHRISTENSEN,  C/O PROGRESSIVE GAMING INTL CORP,  950 PILOT ROAD,  LAS VEGAS, NV 89119-3729
4131511     SUN LIFE,  ATTN: MANAGING MEMBER,  C/O BENTALL REAL ESTATE SERV LP,
            #228, 6715 - 8TH STREET NE,  CALGARY AB  T2E 7H7,
4131512    +SUNSHINE CLEANING SERVICE,  ATTN: MANAGING MEMBER,  840 PYRAMID WAY,  SPARKS, NV 89431-4440
4131513    +SUPPORT SERVICES OF AMERICA,  ATTN: MANAGING MEMBER,  12440 FIRESTONE BOULEVARD,  SUITE 312,
            NORWALK, CA 90650-4399
4131866    +SUSAN CLINSCALES,  7165 NECHES AVE,  LAS VEGAS, NV 89179-1230
4131867     SUSAN GOYETCHE,  114 TUSCANY, VALLEY GREEN NW,  CALGARY,  T3L 2K3 AB, CANADA,
4131868    +SUSAN PATE,  10131 TURRET PEAK,  LAS VEGAS, NV 89135-2102
4131658     SYCUAN RESORT AND CASINO,  ATTN: MANAGING MEMBER,  5469 DEHESA ROAD,  EL CAJON, CA 92019
4131659     SYOTIC LTD.,  ST. JON'S INNOVATION CENTER,  CROWLEY RD CAMBRIDGE,  CB4 0WS UNITED KINGDOM
4132291     T ZACH BRUCE &,  JO ANN BRUCE JT TEN,  126 STRATTON PL,  MT STERLING, KY 40353-9387
4131869    +TADD BARTLEY,  1880 EAGLE FLIGHT, LANE,  HENDERSON, NV 89012-3430
4131870    +TANYA BLACKBURN,  9524 MOUNTAINAIR, AVE.,  LAS VEGAS, NV 89134-6221
4131871    +TANYA HODGSON,  8938 TERMOLI STREET,  LAS VEGAS, NV 89123-7402
4131514     TBS-NEVADA,  ATTN: MANAGING MEMBER,  P O BOX 790448,  ST LOUIS, MO 63179-0448
4131515    +TECHNOLOGY CENTER,  ATTN: MANAGING MEMBER,  1681 GLENDALE AVENUE,  SPARKS, NV 89431-5912
4131517     TELUS,  ATTN: MANAGING MEMBER,  P O BOX 7575,  VANCOUVER, BC V6B 8N9,
4132292    +TERENCE R WATTS,  SPECIAL ACCT,  1417 NORTH ASTOR STREET,  MILWAUKEE, WI 53202-2844
4132293    +TERRANCE OLIVER,  TR OLIVER SPECIAL TRUST,  C/O MIKOHN GAMING CORP,  920 PILOT ROAD,
            LAS VEGAS, NV 89119-3742
4131872    +TERRANCE OLIVER,  1550 DEL MONTE, LANE,  RENO, NV 89511-7505
4132294    +TERRY RICHARDSON,  212 BOWERY 2,  NEW YORK, NY 10012-4203
4131518    +THE LEETS CONSORTIUM,  ATTN: MANAGING MEMBER,  5031 BIRCH STREET, STE. B,
            NEWPORT BEACH, CA 92660-8102
4131660    +THE MILLE LACS BAND OF OJIBWE,  INDIANS,  ATTN: MANAGING MEMBER,  777 GRANDE AVE.,
            ONAMIA, MN 56359-4500
4132295    +THE PENATES FOUNDATION,  C/O PERSHING LLC,  ONE PERSHING PLAZA,  9TH FLOOR,
            JERSEY CITY, NJ 07399-0001
4132296    +THOMAS GALANTY,  C/O PROGRESSIVE GAMING,  920 PILOT ROAD,  LAS VEGAS, NV 89119-3742
4131661    +THOMAS GALANTY,  3285 ELK CLOVER STREET,  LAS VEGAS, NV 89135-1821
4132297    +THOMAS STETLER,  966-64 LUPINE HILLS DR,  VISTA, CA 92081-5367
4131519     THOMSON FINANCIAL CORP GROUP,  ATTN: MANAGING MEMBER,  P O BOX 5137,
            CAROL STREAM, IL 60197-5137
4131520     THOMSON WEST,  ATTN: MANAGING MEMBER,  P O BOX 6292,  CAROL STREAM, IL 60197-6292
4131521    +TIGER DIRECT,  ATTN: MANAGING MEMBER,  7795 WEST FLAGLER STREET,  2ND FLOOR,
            MIAMI, FL 33144-2366
4131874    +TIMOTHY FREEMAN,  1923 PRIVADO GLEN,  ESCONDIDO, CA 92029-2002
4132298     TIMOTHY SLAMA,  PO BOX 275,  HURRICANE, UT 84737-0275
4131522    +TMX, INC.,  ATTN: MANAGING MEMBER,  110 WOODLAND AVENUE,  RENO, NV 89523-8909
4131523     TNT USA INC,  ATTN: MANAGING MEMBER,  P O BOX 710746,  COLUMBUS, OH 43271-0746
4131875    +TODD CAMPBELL,  5789 SAWMILL ROAD,  PARADISE, CA 95969-5343
4132299    +TODD M GALVIN,  9178 DRIFTING BAY ST,  LAS VEGAS, NV 89123-2969
4132300     TONI L ANZALONE,  4329 SOPHIA WAY,  NORTH LAS VEGAS, NV 89032-0165
4131876    +TONJA SIZEMORE,  80 QUIET DESERT LANE,  HENDERSON, NV 89074-3234
```

```
4132301    +TONJA WOOLEY,   1100 N CENTER ST NBR 1623,   HENDERSON, NV 89015-5265
4131524    +TOSHIBA BUSINESS SOLUTIONS,   ATTN:  MANAGING MEMBER,   9008 RESEARCH DR.,
             IRVINE, CA 92618-4215
4131662    +TOURNAMENT ONE CORP.,   ATTN:  RICK PERRONE, CEO,   700 CANAL STREET,   STAMFORD, CT 06902-5921
4131525    +TOURNAMENTONE CORP,   ATTN:  MANAGING MEMBER,   700 CANAL STREET,   STAMFORD, CT 06902-5921
4131877    +TRAVIS GRIZZLE,   2143 ALLEGIANCE DR,   N LAS VEGAS, NV 89032-4842
4131526     TRI-CITY CORPORATE TOWERS LLC,   ATTN:  MANAGING MEMBER,   P O BOX 4148,   YUMA, AZ 85366-4148
4131663    +TRI-CITY CORPORATE TOWERS, LLC,   ATTN:  MANAGING MEMBER,   11593 SOUTH FORTUNA ROAD,
             YUMA, AZ 85367-7863
4131527    +TRIPP PLASTICS,   ATTN:  MANAGING MEMBER,   250 GREG STREET,   SPARKS, NV 89431-6201
4132302    +TRISTAN N BAUM,   33 WEST 63RD ST,   NEW YORK, NY 10023-7155
4131528     TRITON ELECTRONIK QUEBEC INC,   ATTN:  MANAGING MEMBER,   18107, AUTOROUTE TRANSCANADIENNE,
             KIRKLAND,   QC H9J 3K1,
4131664     TRUMP TAJ MAHAL CASINO,   ATTN:  MANAGING MEMBER,   THE BOARDWALK & MISSISSIPPI AVE.,
             ATLANTIC CITY, NJ 08401
4132303    +TRYNA WILDE,   1200 WESTERN MEADOWS NW,   ALBUERQUE, NM 87114-1933
4131529     TTA-RESEARCH & GUIDANCE,   ATTN:  MANAGING MEMBER,   P O BOX 71687,   CHICAGO, IL 60694-1687
4131530     U P S SUPPLY CHAIN SOLUTIONS,   ATTN:  MANAGING MEMBER,   28013 NETWORK PLACE,
             CHICAGO, IL 60673-1280
4131531    +UHY ADVISORS TX, LLC,   ATTN:  MANAGING MEMBER,   12 GREENWAY PLAZA,   SUITE 800,
             HOUSTON, TX 77046-1298
4131532    +ULINE,   ATTN:  MANAGING MEMBER,   2200 LAKESIDE DR,   WAUKEGAN, IL 60085-8311
4132304    +UNISTAR ENTERTAINMENT INC,   C/O ELOT INC,   46 SOUTHFIELD AVENUE, SUITE 370,
             STAMFORD, CT 06902-7292
4131533     UNITED PARCEL SERVICE - CA,   ATTN:  MANAGING MEMBER,   DEPT 894820,
             LOS ANGELES, CA 90189-4820
4131534    +UNITED PARCEL SERVICE - IL,   ATTN:  MANAGING MEMBER,   LOCKBOX 577,
             CAROL STREAM, IL 60132-0001
4131535    +UNIVERSAL CITY STUDIOS,   PRODUCTIONS, LLP,   C/O FREDERICK R. SAMPLINER,   505 EIGHTH AVENUE,
             NEW YORK, NY 10018-6505
4132305    +US BANK FBO AK STEEL,   PENSION PENN CAPITAL, 06-01220C,   1555 N RIVERCENTER DRIVE,   SUITE 302,
             MILWAUKEE, WI 53212-3958
4131878    +VALERI RIZOV,   245 CAMELBACK RIDGE AVE.,   HENDERSON, NV 89012-2255
4131879    +VALERIE JACOBS,   318 ACACIA AVE., APT. #F,   CARLSBAD, CA 92008-3285
4132306    +VERITAS SCALABLE INVESTMENT,   PRODUCTS FUND LLC,   500 WEST PUTNAM AVE.,
             GREENWICH, CT 06830-6086
4131536     VERIZON  # 6094415113963S6Y,   ATTN:  MANAGING MEMBER,   P O BOX 4833,   TRENTON, NJ 08650-4833
4132307    +VERONICA N NICKS,   2127 ROUNDHOUSE ROAD,   SPARKS, NV 89431-4224
4131537    +VETTER & WHITE,   ATTN:  MANAGING MEMBER,   ATTORNEYS AT LAW,   20 WASHINGTON PLACE,
             PROVIDENCE, RI 02903-1358
4131665    +VIDEO GAMING TECHNOLOGIES, INC.,   ATTN:  JON YARBROUGH,   278 DOUG WARPOOLE DR.,
             SMYRNA, TN 37167-5677
4131880    +VIRALKUMAR MEHTA,   1924 E. FREMONT STREET,   LAS VEGAS, NV 89101-5108
4131538    +VISIONARY SOLUTIONS, INC.,   ATTN:  MANAGING MEMBER,   4193 CARPINTERIA AVE., SUITE #11,
             CARPINTERIA, CA 93013-3303
4131881    +VU NGO,   9218 ISLAND PINE WAY,   SAN DIEGO, CA 92127-2622
4131666    +WALKER DIGITAL GAMING, LLC,   ATTN:  MANAGING MEMBER,   TWO HIGH RIDGE PARK,
             STAMFORD, CT 06905-1350
4131882    +WARREN SLIGHTAM, JR.,   1191 PARADISE MOUNTAIN TRAIL,   HENDERSON, NV 89002-8932
4131539    +WASHOE COUNTY TREASURER,   ATTN:  MANAGING MEMBER,   P.O. BOX 30085,   RENO, NV 89520-3085
4131540     WASTE MANAGEMENT - GULFPORT,   ATTN:  MANAGING MEMBER,   P O BOX 9001054,
             LOUISVILLE, KY 40290-1054
4131541    +WATCHUNG SPRING WATER CO.,   ATTN:  MANAGING MEMBER,   ACCOUNT NO, 111928,   P O BOX 3019,
             LAKEWOOD, NJ 08701-9019
4131542    +WAVE CAR WASH,   ATTN:  MANAGING MEMBER,   2560 LONGLEY LANE,   RENO, NV 89502-5997
4132308    +WAYNE ARNOLD &,   SHIRLEY ARNOLD JT TEN,   216 W 14TH STREET,   SMACKOVER, AR 71762-2225
4131543    +WEIDE & MILLER LTD,   ATTN:  MANAGING MEMBER,   7251 WEST LAKE MEAD BLVD,
             SUITE 530 - BANK WEST BLDG,   LAS VEGAS, NV 89128-8351
4131544     WESTERN EXTERMINATOR CO.,   ATTN:  MANAGING MEMBER,   108 W WYOMING AVE,
             LAS VEGAS, NV 89102-2719
4132309    +WILLIAM BLAIR SMALL CAP GRWTH FND,   C/O WILLIAM BLAIR & COMPANY LLC,   222 W ADAMS ST,
             CHICAGO, IL 60606-5312
4131667    +WILLIAM CUMMINS,   8108 KEMPTON CT.,   LAS VEGAS, NV 89129-6708
4131883    +WILLIAM CUMMINS,   8108 KEMPTON CT,   LAS VEGAS, NV 89129-6708
4132310     WILLIAM DOOMANY &,   YOLANDA DOOMANY JT TEN,   258 N WENDY DR,   NEWBURY PARK, CA 91320-3146
4132311    +WILLIAM HUTCHERSON,   7110 MT MOSS DRIVE,   LAS VEGAS, NV 89147-3811
4131884    +WILLIAM KENNEDY,   3715 WEST 44TH ST.,   DAVENPORT, IA 52806-7233
4132312    +WILLIAM L ROGERS,   PO BOX 19518,   LAS VEGAS, NV 89132-0518
4132313     WILLIAM R CASTRO,   204 LYNBROOK ST,   HENDERSON, NV 89012-4883
4131885    +WILLIAM SCHINDELE,   8852 WINTER SKY AVE,   LAS VEGAS, NV 89148-1203
4131668    +WILLIAMS HOSPITALITY GROUP LLC,   D/B/A EL,   ATTN:  MANAGING MEMBER,   6063 EAST ISLA VERDE AVE,
             CAROLINA, PR 00979-5706
4132314    +WING LAU,   8388 W ROCHELLE AVENUE,   LAS VEGAS, NV 89147-6142
4131545    +WINSTRONICS INTERNATIONAL, INC,   ATTN:  MANAGING MEMBER,   3817 SPINNAKER COURT,
             FREMONT, CA 94538-6537
4131669    +WMS GAMING, INC.,   ATTN:  MANAGING MEMBER,   800 S. NORTHPOINT BLVD.,   WAUKEGAN, IL 60085-8211
4131983    +WMS GAMING, INC.,   4750 LONGLEY LANE,   SUITE 108,   RENO, NV 89502-5981
4131546    +WORLDTRANS SERVICES INC,   ATTN:  MANAGING MEMBER,   7130 MIRAMAR RD,   SUITE 100A,
             SAN DIEGO, CA 92121-2377
4131547    +WRIGHT EXPRESS / FLEET FUELING,   ATTN:  MANAGING MEMBER,   ACCT.#0429-00 464307-8,
             P.O. BOX  6293,   CAROL STREAM, IL 60197-6293
4131548    +WYNN E. CLARK,   ATTN:  MANAGING MEMBER,   2510 16TH STREET,   GULFPORT, MS 39501-2801
4131670    +WYNN LAS VEGAS, LLC,   ATTN:  MANAGING MEMBER,   3131 LAS VEGAS BLVD. SOUTH,
             LAS VEGAS, NV 89109-1967
```

```
District/off: 0978-2        User: quinonezg        Page 15 of 17              Date Rcvd: Mar 17, 2009
Case: 09-13640             Form ID: B9D            Total Served: 904

4131549     XEROX CORPORATION (CA),   ATTN: MANAGING MEMBER,   P.O. BOX 7405,   PASADENA, CA 91109-7405
4131550    +XPERTX,   ATTN: MANAGING MEMBER,   5301 LONGLEY LANE,   H-118,   RENO, NV 89511-1805
4132315    +YJORDIS R FROSTROM,   5200 MARLBOROUGH DR,   SAN DIEGO, CA 92116-2035
4131551    +YOUNG ELECTRIC SIGN COMPANY - LV,   ATTN: MANAGING MEMBER,   5119 SOUTH CAMERON STREET,
            LAS VEGAS, NV 89118-1512

The following entities were served by electronic transmission on Mar 18, 2009.
ust        +E-mail/Text: USTPRegion17.LV.ECF@usdoj.gov                          U.S. TRUSTEE - LV - 7,
            300 LAS VEGAS BOULEVARD, SO.,   SUITE 4300,   LAS VEGAS, NV 89101-5803
4131345     E-mail/Text: tammie.bennett@wolterskluwer.com                        C T CORPORATION SYSTEM,
            ATTN: MANAGING MEMBER,   P O BOX 4349,   CAROL STREAM, IL 60197-4349
4131674     EDI: IRS.COM Mar 17 2009 23:18:00   INTERNAL REVENUE SERVICE,   P.O. BOX 21126,   DPN 781,
            PHILADELPHIA, PA 19114
4131298    +E-mail/Text: USTPRegion17.LV.ECF@usdoj.gov
            OFFICE OF THE UNITED STATES TRUSTEE,   300 LAS VEGAS BLVD., SOUTH, #4300,
            LAS VEGAS, NV 89101-5803
4131486     E-mail/Text: bklaw@qwest.com                        QWEST,   ATTN: MANAGING MEMBER,
            P O BOX 29039,   PHOENIX, AZ 85038-9039
4131509     EDI: CITICORP.COM Mar 17 2009 23:18:00   STAPLES,   ATTN: MANAGING MEMBER,
            DEPT 51-7814369368,   PO BOX 689020,   DES MOINES, IA 50368-9020
4131516    +E-mail/Text: jtitus@tedwiens.biz                        TED WIENS,   ATTN: MANAGING MEMBER,
            3841 EAST CRAIG ROAD,   NORTH LAS VEGAS, NV 89030-7503
                                                                                TOTAL: 7

           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
4131329     BAKER & MCKENZIE - NETHERLANDS,   ATTN: MANAGING MEMBER,   LEIDSEPLEIN 29,   P O BOX  2720,
            AMSTERDAM   1000 CS,
4131331     BIRD & BIRD,   ATTN: MANAGING MEMBER,   90 FETTER LANE,   LONDON   EC4A 1JP,
4132016     BRIAN MACSYMIC
4131580     COMPLETE SOLUTIONS N.V.,   ATTN: MANAGING MEMBER,
4131910     COMPLETE SOLUTIONS N.V.,   ATTN: MANAGING MEMBER,
4131378     DATA ROOM SUPPLIES LTD,   ATTN: MANAGING MEMBER,   UNIT 6 CONBAR HOUSE,   MEAD LANE,
            HERTFORD  SG13 7AP
4131379     DEACONS,   ATTN: MANAGING MEMBER,   LEVEL 17,   175 EAGLE STREET,   BRISBANE QLD 4000
4132135     JEAN PHILIPPE MAZET,   2 ALLEE DU BARATEL,   LES HAUTS DE VAUGRE NIER,   VILLENEUVE-LOUBET 06270
4132202     MARTIN SYKES &,   SARAH SYKES JT TEN,   28 PRIMROSE LANE,   KIRKBURTON,
            HUDDERSFIELD, WEST YORKSHIRE
4131634     NIGEL NEDD,   ATTN: MANAGING MEMBER,
4131955     NIGEL NEDD,   ATTN: MANAGING MEMBER,
4131498     SERVPRO,   ATTN: MANAGING MEMBER,   323 - 41 AVENUE N.E.,   CALGARY  T2E 2N4,
4131886*    4028546 CANADA, INC.,   ATTN: MANAGING MEMBER,   B-203, 2381 BRISTOL CIRCLE,
            OAKVILLE, ONTARIO CANADA,   L6H 5S9,
4131887*    ABBIATI CASINO EQUIPMENT,   SNC DI GIOVANNI E GIORGIA ABBIATI,   9 STRADA DELLA RISERA 10090,
            ROSTA, ITALY
4131888*   +ADAM THIBAULT,   9615 COW PONY DR.,   LAS VEGAS, NV 89123-5814
4131680*   +ADAM THIBAULT,   9615 COW PONY DRIVE,   LAS VEGAS, NV 89123-5814
4131556*   +ADVANCED GAMING ASSOCIATES, INC.,   ATTN: MANAGING MEMBER,   223 PRATT STREET,
            HAMMONTON, NJ 08037-1719
4131889*   +ADVANCED GAMING ASSOCIATES, INC.,   ATTN: MANAGING MEMBER,   223 PRATT STREET,
            HAMMONTON, NJ 08037-1719
4131890*   +ALBERTA GAMING & LIQUOR,   COMMISSION,   ATTN: MANAGING MEMBER,   50 CORRIVEAU AVE,
            ST. ALBERT, AB  T8N 3T5,   CANADA
4131891*   +ALISHA RAY,   10625 CHESTNUT TIMBER,   LAS VEGAS, NV 89129-8698
4131892*    AMERISTAR CASINO BLACK HAWK, INC.,   ATTN: MANAGING MEMBER,   111 RICHMAN ST.,
            BLACK HAWK, CO 80422
4131893*   +ANDREA WEAR,   1745 APRIL SHOWER PLACE,   LAS VEGAS, NV 89144-1605
4131688*   +ANDREA WEAR,   1745 APRIL SHOWER, PLACE,   LAS VEGAS, NV 89144-1605
4131894*   +BARBARA MELIORIS,   8085 BONAVENTURE DRIVE,   LAS VEGAS, NV 89147-5651
4131895*   +BARONA GROUP OF THE CAPITAN,   GRANDE,   ATTN: MANAGING MEMBER,   1000 WILDCAT CANYON RD.,
            LAKESIDE, CA 92040-1546
4131896*   +BETSY GROSEL,   6927 EAST CROCUS DRIVE,   SCOTTSDALE, AZ 85254-3472
4131897*   +BIG M CASINO,   ATTN: MANAGING MEMBER,   450 HARBOR COURT,   FT. MYERS BEACH, FL 33931-2112
4131898*   +BILOXI HAMMOND, LLC,   ATTN: MANAGING MEMBER,   777 CASINO CENTER DRIVE,
            HAMMOND, IN 46320-1003
4131899*   +BLACK OAK CASINO,   ATTN: MANAGING MEMBER,   19400 TUOLUMNE ROAD NORTH,
            TUOLUMNE, CA 95379-9696
4131900*    BLUE LAKE RANCHERIA TRIBE,   ATTN: MANAGING MEMBER,   777 CASINO WAY,   BLUE LAKE, CA 95525
4131902*   +BRAND X GAMING, LLC,   ATTN: MIKE SNYDER,   3160 VIECREST AVE.,   HENDERSON, NV 89014-3682
4131572*   +BRIDGE CITY LEGAL,   ATTN: MANAGING MEMBER,   708 SW 3RD AVE, SUITE 200,
            PORTLAND, OR 97204-2417
4131904*   +BROTHER RECORDS, INC./SIGNATURE,   RECORDS,,   ATTN: MANAGING MEMBER,   TWO BRYANT STREET,
            SAN FRANCISCO, CA 94105-1640
4131905*   +BRYAN DAVIS,   10780 HAVEN LANE,   LAS VEGAS, NV 89183-4500
4131908*    CHUMASH CASINO & RESORT,   ENTERPRISE, D/B/,   ATTN: MANAGING MEMBER,   3400 EAST HIGHWAY 246,
            SANTA YNEZ, CA 93460-9405
4131909*   +COLLABNET, INC.,   ATTN: MANAGING MEMBER,   800 MARINIA BLVD., STE. 600,
            BRISBANE, CA 94005-1865
4131912*   +CORWYN PETERSON,   16293 YAUPON BERRY DR.,   BILOXI, MS 39532-7676
4131913*   +CREATIVE ELECTRONICS & SOFTWARE,   ATTN: BOB KOWALSKI,   650 SUNDOWN RD.,
            SOUTH ELGIN, IL 60177-1144
4131914*   +CYBERSCAN TECHNOLOGY, INC.,   ATTN: SYLVIE LINARD, COO,   245 LYTTON AVENUE, STE. 300,
            PALO ALTO, CA 94301-1466
4131915*   +DANIEL GOETZ,   6254 CROOKED RD.,   ALLENTOWN, WI 53002-9509
4131916*   +DENNIS BAKER,   7933 POLONAISE AVE.,   LAS VEGAS, NV 89123-0440
```

```
***** BYPASSED RECIPIENTS (continued) *****
4132061*   +DENNIS BAKER,   7933 POLONAISE AVENUE,   LAS VEGAS, NV 89123-0440
4131734*   +DENNIS BAKER,   7933 POLONAISE, AVENUE,   LAS VEGAS, NV 89123-0440
4131917*   +DEREK HARMER,   9825 BEAR PAW AVE,   LAS VEGAS, NV 89117-0628
4131918*   +DETROIT ENTERTAINMENT LLC,   ATTN: MANAGING MEMBER,   2901 GRAND RIVER,   DETROIT, MI 48201-2907
4131919*   +DOLPHIN PRODUCTS PTY LTD.,   ATTN: MANAGING MEMBER,   600 WATERDALE RD.,
             HEIDELBERG WEST VIRGINIA,   AUSTRALIA 3081,
4131591*   +DTK, INC.,   C/O JAMES G. WYLY, III, ESQ.,   NORTH COURT ONE,   2304 19TH STRET, STE. 300,
             GULFPORT, MS 39501-2912
4131920*   +DUBUQUE RACING ASSOCIATION, LTD.,,   ATTN: MANAGING MEMBER,   1855 GREYHOUND PARK DRIVE,
             DUBUQUE, IO 52001-2381
4131921*   +ED BUCHEBERG,   946 PEARL PEAK STREET,   LAS VEGAS, NV 89110-2896
4131922*   +ELIXIR GROUP (MACAU) LIMTED,   ATTN; MANGING MEMBER,   19/F, ZHU KUAN BUIDLING,
             AVENDIA XIAN XING HAI, MACAU
4131748*   +EVAN COHEN,   4392 EL CHOLO WAY,   LAS VEGAS, NV 89121 6602
4131923*   +G KIT LTD.,   ATTN: MANAGING MEMBER,   18 STANSHALLS LANE,   FELTON BRISTOL BS40 9UG,   ENGLAND
4131924*    GAMETRONICS GAMING LIMITED,   ATTN: FERNANDO DICARLO,   8820 JANE STREET,
             UNIT B CONCORD, ONTARIO,   CANADA L4K 2M9
4131925*   +GAMING & WAGERING SOLUTIONS,   ATTN: TY FREEBORN,   6830 SPENCER STREET,
             LAS VEGAS, NV 89119-4630
4131926*    GAMING INC.,   UNIT B, 22 INDUSTRY RD.,   PENROSE AUCKLAND,   NEW ZEALAND
4131927*   +GAMING PARTNERS INTERNATIONAL,   ATTN: GERARD P. CHARLIER, PRES/CEO,   1700 INDUSTRIAL RD.,
             LAS VEGAS, NV 89102-2620
4131928*   +GAMING SUPPORT B.V.,   ATTN: MANAGING MEMBER,   INDUSTRIEWEG 29,   3044 AS ROTTERDAM,
             THE NETHERLANDS,
4131755*   +GENE BOND,   19 SIROS,   LAGUNA NIGUEL, CA 92677-8918
4132097*    GENE BOND,   19 SIROS,   LAGUNA NIGUEL, CA 92677-8918
4131929*   +GLOBAL GAMING GROUP,   ATTN: STEVEN MEISTRICH,   3035 E. PATRICK LANE, STE. 14,
             LAS VEGAS, NV 89120-3478
4131930*   +GREENWOOD GAMING AND,   ENTERTAINMENT, INC.,   ATTN: MANAGING MEMBER,   3001 STREET ROAD,
             BENSALEM, PA 19020-2006
4131931*   +HARRAH'S LICENSE COMPANY, LLC,   ATTN: KENNETH WEIL, SVP GAMING,   ONE HARRAH'S COURT,
             LAS VEGAS, NV 89119-4377
4131934*    IBASE TECHNOLOGIES, INC.,   BLDG. G 11F, NO. 3-1,   YAN QU ST.,   NANKANG, TAIPEI,
             TAIWAN  115 ROC,
4131935*   +IGT,   ATTN: KEN CREIGHTON,   9295 PROTOTYPE DRIVE,   RENO, NV 89521-8986
4131937*   +JACKSON RANCHERIA BAND OF MIWUK,   INDIANS,   ATTN: MANAGING MEMBER,   12222 NEW YORK RANCH RD.,
             JACKSON, CA 95642-9407
4132131*   +JAMES TOMIC,   129 IVY ST,   HENDERSON, NV 89015-5245
4131938*   +JASON PATEL,   2700 S. LAS VEGAS BLVD, #601,   LAS VEGAS, NV 89109-1147
4131933*   +JAY DEGARMO,   8731 LUNAS WAY,   LAS VEGAS, NV 89123
4131940*   +JODY ROSTA,   8072 COUNTERPOINT LANE,   LAS VEGAS, NV 89123-0424
4131776*   +JODY ROSTA,   8072 COUNTERPOINT LN,   LAS VEGAS, NV 89123-0424
4131941*   +KISS CATALOG, LTD., SIGNATURE,   RECORDS, I,   ATTN: MANAGING MEMBER,   TWO BRYANT STREET,
             SAN FRANCISCO, CA 94105-1640
4131936*   +LAKE OF THE TORCHES FEDERAL,   DEVELOPMENT,   ATTN: MANAGING MEMBER,   510 OLD ABE ROAD,
             LAC DU FLAMBEAU, WI 54538-9680
4131943*   +LAS VEGAS DISSEMINATION CO.,   ATTN: SAM BASILE,   585 TRADE CENTER DR.,
             LAS VEGAS, NV 89119-3720
4131944*   +MAGELLAN TECHNOLOGY PTY LTD.,   ATTN: TIM FROST,   65 JOHNSON STREET,
             ANNADALE, NEW SOUTH WALES,   2038 AUSTRALIA,
4131939*   +MASHANTUCKET PEQUOT GAMING ENT.,   DBA FOXWOODS RESORT CASINO,   ATTN: MANAGING MEMBER,
             39 NORWICH WESTERLY RD.,   MASHANTUCKET, CT 06339-1128
4131947*    MCS INNOVATIONS & CONSULTING,   SERVICES, M,   ATTN: MANAGING MEMBER,   331 HALLER CRESCENT,
             CALEDONIA, ON, CANADA,
4131942*   +MEGABINGO, INC.,   ATTN: GARY LOEBIG, EXECUTIVE VP,   206 WILD BASIN RD.,   BLDG. B, FOURTH FLOOR,
             AUSTIN, TX 78746-3344
4131949*   +MICROSOFT LICENSING, GP,   ATTN: MANAGING MEMBER,   DEPT 551, 6100 NEIL ROAD,   SUITE 210,
             RENO, NV 89511-1159
4131950*   +MIKOHN SIGNS AND GRAPHICS, LLC,   ATTN: MANAGING MEMBER,   6555 SOUTH VALLEY VIEW,
             LAS VEGAS, NV 89118-4567
4131952*   +MULTIMEDIA GAMES, INC.,   ATTN: MANAGING MEMBER,   206 WILD BASIN RD, BLDG B, SUITE 400,
             AUSTIN, TX 78746-3344
4131953*   +NBC UNIVERSAL,   C/O FRED SAMPLINER,   505 EIGHTH AVE.,   NEW YORK, NY 10018-6505
4131948*    NEIL CROSSAN,   NO. 7 TRAVESSA PADRE NARCISO,   EDIFICIO HOI-KONG LAU,   3 ANDAR B, MACAU,
4131956*   +OLAF VANCURA,   ATTN: MANAGING MEMBER,   3003 RED ARROW DRIVE,   LAS VEGAS, NV 89135-1625
4131951*   +ONTARIO LOTTERY & GAMING CORP,   ATTN: MANAGING MEMBER,   4120 YONGE ST., STE. 420,
             TORONTO, ONTARIO M2P 3B8,   CANADA,
4131958*   +ORACLE USA, INC.,   ATTN: GENERAL COUNSEL, LEGAL DEPT.,   500 ORACLE PARKWAY,
             REDWOOD CITY, CA 94065-1675
4131959*    PJM-RFID I IBERICA S.L.,   CALLE RECREO, 4-4TH FLOOR,   08800 VILANOVA I, LA GELTRU,
             BARCELONA, SPAIN
4131954*   +PLAYMETER LEISURE SERVICES (PTY) LTD.,   12 BOSMAN STREET,   OPHIRTON, JOHANNESBURG 2090,
             SOUTH AFRICA
4131961*   +POSADAS DE PUERTO RICO ASSOCIATES,   ATTN: MANAGING MEMBER,   6063 EAST ISLA VERDE AVE,
             CAROLINA, PR 00979-5706
4132228*   +PRISCILLA KERKHOFF,   9892 ANTELOPE CANYON AVE,   LAS VEGAS, NV 89147-7739
4131964*   +RAPID TECH, INC.,   ATTN: MANAGING MEMBER,   6380 E. THOMAS RD., STE. 232,
             SCOTTSDALE, AZ 85251-7074
4131965*    RAPID TOTE SYSTEMS, INC.,   AVE SAMUEL LEWIS CALLE SO.,   TORRE ADR PISO 7,
             PANAMA, REPUBLIC OF PANAMA
4131960*   +REEL GAMES, INC.,   ATTN: MANAGING MEMBER,   1501 N.E. 13TH AVE.,
             FORT LAUDERDALE, FL 33304-4844
4131967*   +ROBERT PARENTE,   2240 VILLEFORT COURT,   LAS VEGAS, NV 89117-2770
```

```
District/off: 0978-2          User: quinonezg          Page 17 of 17         Date Rcvd: Mar 17, 2009
Case: 09-13640                Form ID: B9D             Total Served: 904

                  ***** BYPASSED RECIPIENTS (continued) *****
4131842*      +ROBERT ZIEMS,    8548 GOLD FLASH AVE,    LAS VEGAS, NV 89129-7660
4132245*      +ROBERT ZIEMS,    8548 GOLD FLASH AVENUE,    LAS VEGAS, NV 89129-7660
4131843*      +ROLLAND STEIL,    117 LOTUS BLOSSOM CT,    LAS VEGAS, NV 89145-4284
4131968*      +RUSSEL MCMEEKIN,    2857 TURTLE HEAD PEAK DRIVE,    LAS VEGAS, NV 89135-1643
4131846*      +RUSSEL MCMEEKIN,    2857 TURTLE HEAD, PEAK DR,    LAS VEGAS, NV 89135-1643
4131963*      +SANDIA RESORT AND CASINO,    ATTN: MANAGING MEMBER,    30 RAINBOW RD.,
                ALBUQUERQUE, NM 87113-2156
4131966*      +SCOTT LEWIS,    748 HOLLOWBROOK CT,    SAN MARCOS, CA 92078-0921
4131973*      +SENECA GAMING CORPORATION DBA,    SENECA NIA,    ATTN: MANAGING MEMBER,    310 FOURTH STREET,
                NIAGARA FALLS, NY 14303-1242
4131969*      +SHUFFLE MASTER, INC.,    ATTN: GENERAL COUNSEL,    1106 PALMS AIRPORT DRIVE,
                LAS VEGAS, NV 89119-3730
4131976*      +SIGNATURE NETWORK, INC.,    ATTN: MANAGING MEMBER,    TWO BRYANT STREET,
                SAN FRANCISCO, CA 94105-1640
4131977*      +SLINGO, INC.,    ATTN: ERIC LAMENDOLA, GM,    411 HACKENSACK AVE., 8TH FLR.,
                HACKENSACK, NJ 07601-6359
4132279*      +SORIN BUSICESCU,    259 DOG LEG DR,    LAS VEGAS, NV 89148-2697
4132284*      +STEPHEN RAMIREZ,    4428 CASA BLANCA ST,    LAS VEGAS, NV 89121-4609
4131972*       SYCUAN RESORT AND CASINO,    ATTN: MANAGING MEMBER,    5469 DEHESA ROAD,    EL CAJON, CA 92019
4131979*       SYOTIC LTD.,    ST. JON'S INNOVATION CENTER,    CROWLEY RD CAMBRIDGE,    CB4 OWS UNITED KINGDOM
4131975*      +THE MILLE LACS BAND OF OJIBWE,    INDIANS,    ATTN: MANAGING MEMBER,    777 GRANDE AVE.,
                ONAMIA, MN 56359-4500
4131873*      +THOMAS GALANTY,    3285 ELK CLOVER STREET,    LAS VEGAS, NV 89135-1821
4131981*      +THOMAS GALANTY,    3285 ELK CLOVER STREET,    LAS VEGAS, NV 89135-1821
4131982*      +TOURNAMENT ONE CORP.,    ATTN: RICK PERRONE, CEO,    700 CANAL STREET,    STAMFORD, CT 06902-5921
4131978*       TRUMP TAJ MAHAL CASINO,    ATTN: MANAGING MEMBER,    THE BOARDWALK & MISSISSIPPI AVE.,
                ATLANTIC CITY, NJ 08401
4131984*      +VIDEO GAMING TECHNOLOGIES, INC.,    ATTN: JON YARBROUGH,    278 DOUG WARPOOLE DR.,
                SMYRNA, TN 37167-5677
4131985*      +WALKER DIGITAL GAMING, LLC,    ATTN: MANAGING MEMBER,    TWO HIGH RIDGE PARK,
                STAMFORD, CT 06905-1350
4131980*      +WILLIAM CUMMINS,    8108 KEMPTON CT.,    LAS VEGAS, NV 89129-6708
4131987*      +WILLIAMS HOSPITALITY GROUP LLC,    D/B/A EL,    ATTN: MANAGING MEMBER,    6063 EAST ISLA VERDE AVE,
                CAROLINA, PR 00979-5706
4131988*      +WMS GAMING, INC.,    ATTN: MANAGING MEMBER,    800 S. NORTHPOINT BLVD.,    WAUKEGAN, IL 60085-8211
4131990*      +WYNN LAS VEGAS, LLC,    ATTN: MANAGING MEMBER,    3131 LAS VEGAS BLVD. SOUTH,
                LAS VEGAS, NV 89109-1967
                                                                              TOTALS: 12, * 107
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.

Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.

Date: Mar 19, 2009          Signature: _Joseph Speetjens_